# EXHIBIT A



John M. Reno, Brier WA

JBH
10-31-02

NOTE-DISCLAIMER
THE TERMINAL 13 MONTHS
OF THIS PATENT
HAS BEEN DISCLAIMED

***** SMALL ENTITY *****

U.S. DEPT. OF COMM./ PAT. & TM—PTO-436L (Rev.12-94)

NOTICE OF ALLOWANCE MAILED

2/24/00

ISSUE FEE

Amount Due    Date Paid

DISCLAIMER LABEL

A terminal disclaimer has been entered and
recorded under 35 U.S.C. 253 in this file.
DO NOT DESTROY

CLAIMS ALLOWED

Total Claims    Print Claim

72

DRAWING

Sheets Drwg.    Figs. Drwg.    Print Fig.
19    27    NONP

ISSUE
BATCH
NUMBER    I61

PREPARED FOR ISSUE

WARNING:  The information disclosed herein may be restricted.  Unauthorized disclosure may be prohibited
by the United States Code Title 35, Sections 122, 181 and 368.  Possession outside the U.S.
Patent & Trademark Office is restricted to authorized employees and contractors only.

Form PTO-436A
(Rev. 8/92)

ISSUE Fee

(FACE)

Sheet 1 of 17

| Form 1449* INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) 11 | Atty. Docket No.: 295.007US1 | Serial No: 08/389,712 |
|---|---|---|
| | Applicant: L.L. Kunz et al. | |
| | Filing Date: April 15, 1995 | Group: 1621 |

### U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| SB | 4,093,709 | 06/06/78 | Choi et al. | 424 | 19 | 01/28/75 |
| | 4,485,096 | 11/27/84 | Bell | 424 | 95 | 05/26/82 |
| | 4,485,097 | 11/27/84 | Bell | 424 | 95 | 05/25/83 |
| | 4,512,762 | 04/23/85 | Spears | 604 | 21 | 11/23/82 |
| | 4,555,402 | 11/26/85 | Matsuda et al. | 424 | 122 | 08/10/84 |
| | 4,675,189 | 06/23/87 | Kent et al. | 424 | 490 | 02/08/85 |
| | 4,744,981 | 05/17/88 | Pavanasasivam | 424 | 85 | 10/17/85 |
| | 4,824,436 | 04/25/89 | Wolinsky | 604 | 53 | 04/21/87 |
| SB | 4,835,002 | 05/30/89 | Wolf et al. | 426 | 590 | 07/10/87 |

### FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | No |
|---|---|---|---|---|---|---|---|
| SB | 0 297 945 | 01/04/89 | EPO | | | | |
| | WO88/10259 | 12/29/88 | PCT | | | | |
| | 0 365 863 | 05/02/90 | EPO | | | | |
| | WO90/01969 | 03/08/90 | PCT | | | | |
| SB | WO90/13293 | 11/15/90 | PCT | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| SB | Attwood et al., "A Light-Scattering Study on Oil-in-Water Microemulsions", Int'l J. Pharm., 52, 165-171 (1989) |
| | Bamburg, "Biological and biochemical actions of trichothecene mycotoxins" in Progress in Molecular and Subcellular Biology, Vol. 8; F.E. Hahn et al., Eds.; Springer-Verlag: Berlin; pp. 41-110 (1983) |
| | Barath et al., "Low Dose of Antitumor Agents Prevents Smooth Muscle Cell Proliferation After Endothelial Injury", JACC, 13, 252A (February 1989) |
| | Barbacid et al., "Binding of [acetyl-¹⁴C]Trichodermin to the Peptidyl Transferase Centre of Eukaryotic Ribosomes", Eur. J. Biochem., 44, 437-444 (1974) |
| | Barinaga, "Gene Therapy for Clogged Arteries Passes Test in Pigs", Science, 265, 738 (5 August 1994) |
| | Beck et al., "Poly(DL-lactide-co-glycolide)/norethisterone microcapsules: an injectable biodegradable contraceptive", Biol. Reprod., 28, 186-195 (1983) |
| SB | Benita et al., "Submicron Emulsions as Colloidal Drug Carriers for Intravenous Administration: Comprehensive Physicochemical Characterization", Journal of Pharmaceutical Sciences, 82, (November 1993) |

| Examiner | Date Considered |
|---|---|
| | 11-15-96 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 2 of 17

| Form 1449* | INFORMATION DISCLOSURE STATEMENT | Atty. Docket No.: 295.007US1 | Serial No: 08/389,712 |
|---|---|---|---|
| | BY APPLICANT | Applicant: L.L. Kunz et al. | |
| | (Use several sheets if necessary) | Filing Date: April 15, 1995 | Group: 1803 1621 |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| | 4,867,973 | 09/19/89 | Goers et al. | 424 | 85.91 | 09/13/84 |
| | 4,879,225 | 11/07/89 | Morgan, Jr. et al. | 435 | 68 | 03/11/87 |
| | 4,897,255 | 01/30/90 | Fritzberg et al. | 424 | 1.1 | 06/19/86 |
| | 4,906,452 | 03/06/90 | Sivam | 424 | 10 | 04/28/88 |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|
| | 0 411 893 | 02/06/91 | EPO | | | | |
| | 0 451 202 | 10/16/91 | EPO | | | | |
| | WO91/15219 | 10/17/91 | PCT | | | | |
| | WO92/18546 | 10/29/92 | PCT | | | | |
| | WO92/19273 | 11/12/92 | PCT | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| | Bier et al., "Arterial Remodeling: Importance in Primary Versus Restenotic Lesions", JACC, p. 139A, Abstract No. 875-96 (February 1994) |
| | Bogyo et al., "Cytochalasin-B-induced immunosuppression of murine allogeneic anti-tumor response and the effect of recombinant human interlukin-2", Cancer Immunol Immunother, 32, 400-405 (1991) |
| | Bousquet et al., "Effects of Cytochalasin B in Culture and in Vivo on Murine Madison 109 Lung Carcinoma and on B16 Melanoma1", Cancer Res., 50, 1431-1439 (March 1, 1990) |
| | Brott et al., "Vessel Remodeling After Angioplasty: Comparative Anatomic Studies", JACC, p. 138A, Abstract No. 875-43 (February 1994) |
| | Bumol et al., "Unique glycoprotein-proteoglycan complex defined by monoclonal antibody on human melanoma cells", PNAS USA, 79, 1245-1249 (February 1982) |
| | Chaldakov et al., "Cyclic AMP-and cytochalasin B-induced arborization in cultured aortic smooth muscle cells: its cytopharmacological characterization", Cell Tissue Res., 255, 435-442 (1989) |
| | Chauhan et al., "Activation of Transforming Growth Factor-β is Inversely Correlated with Three Major Risk Factors for Coronary Artery Disease: Lipoprotein(a), LDL-Cholesterol and Plasminogen Activator Inhibitor-1", Circulation, 90, p. I-623, Abstract No. 3354 (October 1994) |
| | Clowes et al., "Kinetics of Cellular Proliferation after Arterial Injury - I. Smooth Muscle Growth in the Absence of Endothelium", Laboratory Investigation, 49, 327-333 (1983) |

| Examiner | Date Considered  11-15-96 |
|---|---|

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 1 of 17

| Form 1449 | Atty. Docket No.: 295.007US1 | Serial No: 08/389,712 |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT**<br>**BY APPLICANT**<br>(Use several sheets if necessary) | Applicant: L.L. Kunz et al. | |
| | Filing Date: April 15, 1995 | Group: 1803 1621 |

### U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Approprite |
|---|---|---|---|---|---|---|
| SB | 4,929,602 | 05/29/90 | Harker et al. | 514 | 18 | 11/20/88 |
| | 4,935,415 | 06/19/90 | Nakano et al. | 514 | 211 | 03/20/87 |
| | 4,962,091 | 10/09/90 | Eppstein et al. | 514 | 2 | 05/23/86 |
| | 4,968,350 | 11/06/90 | Bindschaedler et al. | 106 | 170 | 04/01/88 |
| | 5,015,578 | 05/14/91 | Schroeder et al. | 435 | 119 | 02/20/90 |
| SB | 5,026,537 | 06/25/91 | Daddona et al. | 424 | 1.1 | 04/06/89 |

### FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | No |
|---|---|---|---|---|---|---|---|
| SB | WO92/21363 | 12/10/92 | PCT | | | | |
| | WO93/07748 | 04/29/93 | PCT | | | | |
| SB | WO93/09790 | 05/27/93 | PCT | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| SB | Clowes et al., "Kinetics of Cellular Proliferation after Arterial Injury - III. Endothelium and Smooth Muscle Growth in Chronically Denuded Vessels", Laboratory Investigation, 54, 295-303 (1986) |
| | Clowes et al., "Mechanisms of Stenosis after Arterial Injury", Laboratory Investigation, 49, 208-215 (1983) |
| | Clowes et al., "Significance of Quiescent Smooth Muscle Migration in the Injured Rat Carotid Artery", Cir. Res., 56, 139-145 (January 1985) |
| | Cohen et al., "Controlled delivery systems for proteins based on poly(lactic/glycolic acid) microspheres", Pharmaceutical Research, 8, 713-720 (1991) |
| | Cole et al., "The cytochalasins" in Handbook of Toxic Fungal Metabolites; Academic Press: New York; pp. 264, 265, 281 and 282 (1981) |
| | "Coronary Artery Disease: Restenosis and Reocclusion After Surgical and Nonsurgical Interventions, Part I", Drug & Market Development, 5, 121-129 (Sept. 26, 1994) |
| | Cotton, "Restenosis Trials Suggest Role for Remodeling, Medical News and Perspective", JAMA, 271, 1302-1305 (1994) |
| | Cowsar et al., "Poly(lactide-co-glycolide) microcapsules for controlled release of steroids", Methods Enzymology, 112, 101-116 (1985) |
| | Craig et al., "Anticoagulant Drugs" in Modern Pharmacology; Little, Brown & Co.: Boston; p. 399 (1982) |
| SB | Crissman et al., "Transformed mammalian cells are deficient in kinase-mediated control of progression through the $G_1$ phase of the cell cycle", PNAS USA, 88, 7580-7584 (September 1991) |

| Examiner | Date Considered |
|---|---|
| | 11-15-96 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| Form 1449*  INFORMATION DISCLOSURE STATEMENT  BY APPLICANT  (Use several sheets if necessary) | Atty. Docket No.: 295.007US1 | Serial No: 08/389,712 |
|---|---|---|
| | Applicant: L.L. Kunz et al. | |
| | Filing Date: April 15, 1995 | Group: 1803 162 |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date (if appropriate) |
|---|---|---|---|---|---|---|
| SB | 5,032,679 | 07/16/91 | Brandley et al. | 536 | 21 | 08/23/89 |
| | 5,043,335 | 08/27/91 | Kleinschroth et al. | 514 | 211 | 07/23/90 |
| | 5,049,132 | 09/17/91 | Shaffer et al. | 604 | 101 | 01/08/90 |
| SB | 5,053,033 | 10/01/91 | Clarke | 606 | 3 | 10/10/90 |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|
| SB | 0 577 215 | 01/05/94 | EPO | | | | |
| | WO94/04164 | 03/03/94 | PCT | | | | |
| | WO94/04178 | 03/03/94 | PCT | | | | |
| SB | 0 588 518 | 03/23/94 | EPO | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| SB | Currier, "Restenosis After Percutaneous Transluminal Coronary Angioplasty: Have We Been Aiming at the Wrong Target?", JACC, 25, 516-20 (February 1995) |
| | DiMario, "Is the Mechanism of Restenosis Device-Independent? Serial Assessment with Intracoronary Ultrasound", Circulation, 90, I-24, Abstract 115 (October 1994) |
| | Eldridge et al., "Biodegradable and biocompatible poly(DL-lactide-co-glycolide) microspheres as an adjuvant for staphylococcal enterotoxin B toxoid which enhances the level of toxin-neutralizing antibodies", Infection and Immunity, 59, 2978-2986 (September 1991) |
| | Epstein, "Cytotoxic Effects of a Recombinant Chimeric Toxin on Rapidly Proliferating Vascular Smooth Muscle Cells", Circulation, 84, 778-787 (August 1991) |
| | Fanelli et al., "Restenosis following coronary angioplasty", Amer. Heart J., 119, 357-368 (February 1990) |
| | Faxon et al., "Restenosis Following Transluminal Angioplasty in Experimental Atherosclerosis", Arteriosclerosis, 4, 189-195 (May/June 1984) |
| | Fay et al., "Effects of Cytochalasin B on the Uptake of Ascorbic Acid and Glucose by 3T3 Fibroblasts: Mechanism of Impaired Ascorbate Transport in Diabetes", Life Sci., 46, 619-624 (1990) |
| | Forrester et al., "A Paradigm for Restenosis Based on Cell Biology: Clues for the Development of New Preventive Therapies", JACC, 17, 758-69 (March 1, 1991) |
| SB | Friberg et al., "Microemulsions and Solubilization by Nonionic Surfactants", Prog. Colloid and Polymer Sci., 56, 16-20 (1975) |

| Examiner | Date Considered |
|---|---|
| | 11-15-9 |

* Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 5 of 17

| Form 1449* | | | | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(FILING) BY APPLICANT* (Use several sheets if necessary) | | Atty. Docket No.: 295.007US1 | | Serial No: 08/389,712 |
| | | Applicant: L.L. Kunz et al. | | |
| | | Filing Date: April 15, 1995 | | Group: 1803 |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| | 5,066,789 | 11/19/91 | Srinivasan et al. | 530 | 388 | 09/29/89 |
| | 5,073,633 | 12/17/91 | Schroeder et al. | 540 | 545 | 11/05/90 |
| | 5,093,330 | 03/03/92 | Caravatti et al. | 514 | 211 | 03/21/91 |
| | 5,102,402 | 04/07/92 | Dror et al. | 604 | 265 | 01/04/91 |
| | 5,112,305 | 05/12/92 | Barath et al. | 604 | 96 | 10/16/90 |
| | 5,114,719 | 05/19/92 | Sabel et al. | 424 | 422 | 09/14/89 |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|
| | WO94/07529 | 04/14/94 | PCT | | | | |
| | WO94/08604 | 04/28/94 | PCT | | | | |
| | WO94/08605 | 04/28/94 | PCT | | | | |
| | 0 606 613 | 07/20/94 | EPO | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| | Fulop et al., "Age-Dependent Variations of Intralysosomal Enzyme Release from Human PMN Leukocytes under Various Stimuli", *Immunobiol.*, *171*, 302-310 (1986) |
| | Garrigues et al., "The Melanoma Proteoglycan: Restricted Expression on Microspikes, a Specific Microdomain of the Cell Surface", *J. Cell. Biol.*, *103*, 1699-1710 (November 1986) |
| | Gasco et al., "In Vitro Permeation of Azelaic Acid from Viscosized Microemulsions", *International Journal of Pharmaceutics*, *69*, 193-196 (1991) |
| | Gasco et al., "Long-acting Delivery Systems for Peptides: Reduced Plasma Testosterone Levels in Male Rats after a Single Injection", *International Journal of Pharmaceutics*, *62*, 119-123 (1990) |
| | Gertz et al., "Geometric Remodeling Is Not the Principal Pathogenic Process in Restenosis After Balloon Angioplasty", *Circulation*, *90*, 3001-3008 (December 1994) |
| | Gibbons et al., "The emerging concept of vascular remodeling", *New Engl. J. of Medicine*, *330*, 1431-1437 (1994) |
| | Glagov et al., "Compensatory enlargement of human atherosclerotic coronary arteries", *New Engl. J. of Medicine*, *316*, 1371-1375 (May 28, 1987). |
| | Goldman et al., "Influence of pressure on permeability of normal and diseased muscular arteries to horseradish peroxidase", *Atherosclerosis*, *65*, 215-225 (1987) |

| Examiner | Date Considered |
|---|---|
| | 11-15-91 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 6 of 17

| Form 1449* | | | Atty. Docket No.: 295.007US1 | | Serial No: 08/389,712 | |
|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** **BY APPLICANT** (Use several sheets if necessary) | | | Applicant: L.L. Kunz et al. | | | |
| | | | Filing Date: April 15, 1995 | | Group: 1805 | |

**U.S. PATENT DOCUMENTS**

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|
| | 5,116,864 | 05/26/92 | March et al. | 514 | 455 | 04/09/91 |
| | 5,140,012 | 08/18/92 | McGovern et al. | 514 | 91 | 05/31/90 |
| | 5,166,143 | 11/24/92 | Ondetti et al. | 514 | 89 | 06/13/91 |
| | 5,171,217 | 12/15/92 | March et al. | 604 | 53 | 02/28/91 |
| | 5,180,366 | 01/19/93 | Woods | 604 | 96 | 10/10/90 |

**FOREIGN PATENT DOCUMENTS**

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|
| | WO94/15589 | 07/21/94 | PCT | | | | |
| | WO94/15590 | 07/21/94 | PCT | | | | |
| | WO94/15646 | 07/21/94 | PCT | | | | |

**OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)**

| | |
|---|---|
| | Grainger et al., "A large accumulation of non-muscle myosin occurs at first entry into M phase in rat vascular smooth-muscle cells", Biochem J., 277, 145-151 (1991) |
| | Grainger et al., "Hexamethylenebisacetamide Selectively Inhibits the Proliferation of Human and Rat Vascular Smooth- Muscle Cells", Biochem J., 283, 403-408 (1992) |
| | Grainger et al., "Heparin decreases the rate of proliferation of rat vascular smooth muscle cells by releasing transforming growth factor β-like activity from serum", Cardiovascular Res., 27, 2238-2247 (1993) |
| | Grainger et al., "Proliferation of Human Smooth Muscle Cells Promoted by Lipoprotein (a)", Science, 260, 1655-1658 (June 11, 1993) |
| | Grainger et al., "Tamoxifen decreases the rate of proliferation of rat vascular smooth-muscle cells in culture by inducing production of transforming growth factor b", Biochem J., 294, 109-112 (1993) |
| | Grainger et al., "Transforming growth factor β decreases the rate of proliferation of rat vascular smooth muscle cells by extending the $G_1$ phase of the cell cycle and delays the rise in cyclic AMP before entry into M phase", Biochem J., 299, 227-235 (1994) |
| | Grainger et al., "Activation of transforming growth factor-β is inhibited in transgenic apolipoprotein(a) mice,", Nature, 370, 460-462 (August 11, 1994) |
| | Grainger et al., "Active TGF-β is Depressed Five-Fold in Triple Vessel Disease Patients Compared with Syndrome X Patients", J. Cell. Biochem., 18A, 267, Abstract No. E111 (1994) |
| | Grainger et al., "Activation of transforming growth factor-β is inhibited by apolipoprotein (a) in vivo", Circulation, 90, p. I-623, Abstract No. 3353 (October 1994) |

| Examiner | Date Considered 11-15-96 |
|---|---|

*Substitute Disclosure Statement Form (PTO-1449)*

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 7 of 17

| Form 1449ª | | | Atty. Docket No.: 295.007US1 | | Serial No: 08/389,712 | |
|---|---|---|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | | | Applicant: L.L. Kunz et al. | | | |
| | | | Filing Date: April 15, 1995 | | Group: 1803 1621 | |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| | 5,185,260 | 02/09/93 | Crissman et al. | 435 | 244 | 08/25/91 |
| | 5,208,019 | 05/04/93 | Hansson et al. | 424 | 85.5 | 09/27/89 |
| | 5,213,576 | 05/25/93 | Abiuso et al. | 604 | 96 | 06/11/91 |
| | 5,213,580 | 05/25/93 | Slepian et al. | 623 | 1 | 03/25/92 |
| | 5,216,024 | 06/01/93 | Markaverich et al. | 514 | 543 | 07/15/88 |
| | 5,226,430 | 07/13/93 | Spears et al. | 128 | 898 | 05/24/91 |
| | 5,232,911 | 08/03/93 | Vidal | 514 | 12 | 07/23/91 |
| | 5,238,950 | 08/24/93 | Clader et al. | 514 | 360 | 12/17/91 |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|
| | WO94/16706 | 08/04/94 | PCT | | | | |
| | WO94/17786 | 08/18/94 | PCT | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| | Grainger et al., "Active Transforming Growth Factor-β is Depressed in Patients with Three Vessel Coronary Artery Disease", Circulation, 90, p. I-512, Abstract No. 2754 (October 1994) |
| | Grainger et al., "Mitogens for adult rat aortic vascular smooth muscle cells in serum-free primary culture", Cardiovascular Res., 28, 1238-1242 (1994) |
| | Grainger et al., "The Serum Concentration of Active Transforming Growth Factor-[beta] is Severely Depressed in Advanced Atherosclerosis", Nature Medicine, 1, 74-79 (January 1995) |
| | Grainger et al., "Active and acid activatable TGF-β in human sera, platelets and plasma", Clin. Chim. Acta, 235, 11-91 (1995) |
| | Grainger et al., "Transforming growth factor-beta: the key to understanding lipoprotein(a)?", Current Opinion in Lipidology, 6, 81-85 (1995) |
| | Gref et al., "Biodegradable Long-Circulating Polymeric Nanospheres", Science, 263, 1600-1603 (March 18, 1994) |
| | Hanke et al., "Inhibition of Cellular Proliferation After Experimental Balloon Angioplasty by Low-Molecular-Weight Heparin", Circulation, 85, 1548-1556 (April 1992) |
| | Heller et al., "Preparation of polyacetals by the reaction of divinyl ethers and polyols", J. Polymer Science, Polymer Letters Edition, 18, 293-297 (April 1980) |

| Examiner | Date Considered 11-15-96 |
|---|---|

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 8 of 17

| Form 1449* INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Atty. Docket No.: 295.007US1 | Serial No: 08/389,712 |
|---|---|---|
| | Applicant: L.L. Kunz et al. | |
| | Filing Date: April 15, 1995 | Group: 1803 162 |

### U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| | 5,242,397 | 09/07/93 | Barath et al. | 604 | 96 | 08/02/92 |
| | 5,248,764 | 09/28/93 | Flanagan et al. | 530 | 324 | 02/27/92 |
| | 5,260,224 | 11/09/93 | Stossel et al. | 436 | 503 | 10/10/91 |
| | 5,268,358 | 12/07/93 | Fretto | 514 | 12 | 05/06/91 |
| | 5,270,047 | 12/14/93 | Kauffman et al. | 424 | 422 | 11/21/91 |

### FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|
| | WO94/18967 | 09/01/94 | PCT | | | | |
| | WO94/18968 | 09/01/94 | PCT | | | | |
| | WO94/19000 | 09/01/94 | PCT | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| | Henriksson et al., "Hormonal Regulation of Serum Lp (a) Levels", J. Clin. Invest., 89, 1166-1171 (April 1992) |
| | Hoff et al., "Modification of Low Density Lipoprotein with 4-Hydroxynonenal Induces Uptake by Macrophages", Atteriosclerosis, 9, 538-549 (July/August 1989) |
| | Hofmann et al., "Enhancement of the Antiproliferative Effect of cis-Diamminedichloroplatinum (II) and Nitrogen Mustard by Inhibitors of Protein Kinase C", Int. J. Cancer, 42, 382-388 (1988) |
| | Holland et al., "Atherogenic Levels of Low-density Lipoprotein Increase Endocytotic Activity in Cultured Human Endothelial Cells", Amer. J. Pathology, 140, 551-558 (March 1992) |
| | Holmes, "Remodeling versus smooth muscle cell hyperplasia", Restenosis Summit VI, The Cleveland Clinic Foundation, 222-223 (May 1994) |
| | Isner, "Vascular Remodeling: Honey, I Think I Shrunk the Artery", Circulation, 89, 2937-2841 (June 1994) |
| | Jaade et al., "Effects of cytochalasin B and dihydrocytochalasin B on calcium transport by intestinal absorptive cells", Calcif. Tissue Int., 33, 143-151 (1981); Chem. Abs., 94, Abstract No. 189223e (1981) |
| | Jarvis et al., "Allelopathic Agents from Parthenium hysterophorus and Baccharis megapotamica", in Chemistry of Allelopathy; American Chemical Society: Washington; 149-159 (1985). |
| | Jarvis et al., "Macrocyclic and Other Novel Trichothecenes: Their Structure, Synthesis, and Biological Significance", Acc. Chem. Res., 15, 388-395 (1982) |
| | Jenkins et al., "Local Delivery of Taxol Inhibits Neointimal Regrowth Following Balloon Injury of the Rat Carotid Artery", Circulation, 90, p. I-297, Abstract No. 1596 (October 1994) |

| Examiner | Date Considered 11-05-96 |
|---|---|

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 9 of 17

| Form 1449° | INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Atty. Docket No.: 295.007US1 | Serial No: 08/389,712 |
|---|---|---|---|
| | | Applicant: L.L. Kunz et al. | |
| | | Filing Date: April 15, 1995 | Group: 1809 |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| SB | 5,280,016 | 01/18/94 | Conrad et al. | 514 | 56 | 09/03/91 |
| | 5,283,257 | 02/01/94 | Gregory et al. | 514 | 458 | 03/10/92 |
| | 5,284,869 | 02/08/94 | Bisaccia et al. | 514 | 455 | 12/17/91 |
| | 5,288,711 | 02/22/94 | Mitchell et al. | 514 | 56 | 04/28/92 |
| SB | 5,296,492 | 03/22/94 | Shiozawa et al. | 514 | 337 | 06/03/92 |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|
| SB | WO94/19001 | 09/01/94 | PCT | | | | |
| | WO94/19003 | 09/01/94 | PCT | | | | |
| SB | WO94/20096 | 09/15/94 | PCT | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| SB | Johnson et al., "Coronary Atherectomy: Light Microscopic and Immunochemical Study of Excised Tissues", Supp. II Circulation, 78, II-82, Abstract No. 0327 (October 1988) |
| | Jung et al., "Platelet Cytoskeletal Protein Distributions in Two Triton-Insoluble Fractions and How They are Affected by Stimulants and Reagents that Modify Cytoskeletal Protein Interactions", Thrombosis Research, 50, 775-787 (1988) |
| | Kakuta et al., "The impact of arterial remodeling on the chronic lumen size after angioplasty in the atherosclerotic rabbit", JACC, p. 138A, Abstract 875-95 (February 1994) |
| | Kakuta et al., "Differences in compensatory vessel enlargement, not intimal formation, account for restenosis after angioplasty in the hypercholesterolemic rabbit model", Circulation, 89, 2809-2815 (1994) |
| | Kemp et al., "The Id gene is activated by serum but is not required for de-differentiation in rat vascular smooth muscle cells", Biochem J., 277, 285-288 (1991) |
| | Kemp et al., "Inhibition of PDGF BB stimulated DNA synthesis in rat aortic vascular smooth muscle cells by the expression of a truncated PDGF receptor", FEBS Letters, 336, 119-123 (December 1993) |
| | Kirschenlohr et al., "Adult human aortic smooth muscle cells in culture produce active TGF-$\beta$", Am. J. Physiol., 265, C571-C576 (August 1993) |
| | Kovach et al., "Serial intravascular ultrasound studies indicate that chronic recoil is an important mechanism of restenosis following transcatheter therapy", JACC, 21, p. 484A, Abstract 835-3 (February 1993) |
| SB | Kreuzer et al., "Lipoprotein (a) Displays Increased Accumulation Compared with Low-Density Lipoprotein in the Murine Arterial Wall", Chemistry and Physics of Lipids, 67/68, 175-190 (1994) |

| Examiner | Date Considered |
|---|---|
| | 11-15-96 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 10 of 17

| Form 1449* | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** **BY APPLICANT** (Use several sheets if necessary) | Atty. Docket No.: 295.007US1 | Serial No: 08/389,712 |
| | Applicant: L.L. Kunz et al. | |
| | Filing Date: April 15, 1995 | Group: ~~1803~~ 1621 |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| SB | 5,304,325 | 04/19/94 | Kaufman et al. | 252 | 312 | 03/13/94 |
| | 5,308,622 | 05/03/94 | Casscells et al. | 424 | 422 | 07/10/92 |
| | 5,308,862 | 05/03/94 | Ohlstein | 514 | 411 | 03/05/93 |
| | 5,314,679 | 05/24/94 | Lewis et al. | 424 | 9 | 12/01/92 |
| SB | 5,316,766 | 05/31/94 | Baldus et al. | 424 | 94.63 | 02/06/90 |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | No |
|---|---|---|---|---|---|---|---|
| SB | WO94/20097 | 09/15/94 | PCT | | | | |
| | WO94/21679 | 09/29/94 | PCT | | | | |
| SB | WO94/22436 | 10/13/94 | PCT | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| SB | Kuntz et al., "Defining Coronary Restenosis Newer Clinical and Angiographic Paradigms", Circulation, 88, 1310-1323 (September 1993) |
| | Kunz et al., "Sustained Dilation and Inhibition of Restenosis in a Pig Femoral Artery Injury Model", Circulation, 90, p. I-297, Abstract No. 1598 (October 1994) |
| | LaFont et al., "Post -angioplasty restenosis in the atherosclerotic rabbit: proliferative response or chronic constriction?", Circulation, 88, p. I-521, Abstract 2806 (1993) |
| | Leroux et al., "New Approach for the Preparation of Nanoparticles by an Emulsification-Diffusion Method, Eur. J. Pharm. Biopharm, 41, 14-18 (1995) |
| | Levy et al., "Drug Release from Submicronized o/w Emulsion: A New In Vitro Kinetic Evaluation Model", International Journal of Pharmaceutics, 66, 29-37 (1990) |
| | Li et al., "Structure and Dynamics of Microemulsions which Mimic the Lipid Phase of Low-Density Lipoproteins", Biochimica et Biophysica Acta, 1042, 42-50 (1990) |
| | Liaw et al., "Osteopontin Promotes Vascular Cell Adhesion and Spreading and is Chemotactic for Smooth Muscle Cells In Vitro", Cir. Res., 74, 214-224 (February 1994) |
| | Lincoff et al., "Local Drug Delivery for the Prevention of Restenosis", Circulation, 90, 2070-2084 (October 1994) |
| SB | Lina et al., "Microemulsion for Intradermal Delivery of Cetyl Alcohol and Octyl Dimethyl Paba", Drug Development and Industrial Pharmacy, 16, 899-920 (1990) |

| Examiner | Date Considered 11-15-96 |
|---|---|

*Substitute Disclosure Statement Form (PTO 4/49)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 11 of 17

| Form 1449* | | Atty. Docket No.: 295.007US1 | Serial No: 08/389,712 |
|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | | Applicant: L.L. Kunz et al. | |
| | | Filing Date: April 15, 1995 | Group: ~~1803~~ 1621 |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| SR | 5,324,739 | 06/28/94 | Gerwick et al. | 514 | 365 | 10/07/93 |
| | 5,326,757 | 07/05/94 | Demopoulos | 514 | 167 | 08/18/93 |
| | 5,328,471 | 07/12/94 | Slepian | 604 | 101 | 08/04/93 |
| | 5,332,584 | 07/26/94 | Scher et al. | 424 | 408 | 12/09/91 |
| SB | 5,342,926 | 08/30/94 | Hattner | 534 | 10 | 06/08/93 |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | No |
|---|---|---|---|---|---|---|---|
| SB | WO94/23699 | 10/27/94 | PCT | | | | |
| | 0 622 076 | 11/02/94 | EPO | | | | |
| SB | WO94/25053 | 11/10/94 | PCT | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| SR | Lipski et al., "Cytochalasin B: Preparation, Analysis in Tissue Extracts, and Pharmacokinetics after Intraperitoneal Bolus Administration in Mice", Analytical Biochem., 161, 332-340 (1987) |
| | Liu et al., "Restenosis After Coronary Angioplasty - Potential Biologic Determinants and Role of Intimal Hyperplasia", Circulation, 79, 1374-87 (June 1989) |
| | Luo et al., "Chronic vessel constriction is an important mechanism of restenosis after balloon angioplasty: an intravascular ultrasound analysis", Circulation, 90, p. I-61, Abstract No. 0318 (October 1994) |
| | Macander et al., "Balloon Angioplasty for Treatment of In-Stent Restenosis: Feasibility, Safety, and Efficacy", Catheterization and Cardiovascular Diagnosis, 32, 125-131 (1994) |
| | Malcolmson et al., "A Comparison Between Nonionic Micelles and Microemulsions as a Means of Incorporating the Poorly Water Soluble Drug Diazepam", J. Pharm. Pharmacol., 42, 6P (1990) |
| | Manasek et al., "The Sensitivity of Developing Cardiac Myofibrils to Cytochalasin-B", PNAS (USA), 69, 308-312 (February 1972) |
| | Marx, "CMV-p53 Interaction May Help Explain Clogged Arteries", Science, 265, 320 (July 15, 1994) |
| | Merck Index, Eleventh Edition, 2796, Cytochalasins, p. 438 (1989) |
| | Meyer, "Functionalized Cytochalasins for Potential Biotechnology Transfer", Ph.D. Thesis, State University of New York (May 1994) |
| SB | Middlebrook et al., "Specific Association of T-2 Toxin with Mammalian Cells", Biochem Pharmacology, 38, 3093-3102 (1989) |

| Examiner | Date Considered |
|---|---|
| | 11-15-96 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 12 of 17

| Form 1449* | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | Atty. Docket No.: 295.007USI | Serial No: 08/389,712 |
| **BY APPLICANT** | | |
| (Use several sheets if necessary) | Applicant: L.L. Kunz et al. | |
| | Filing Date: April 15, 1995 | Group: ~~1803~~ 1621 |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|
| | 5,344,926 | 09/06/94 | Murakata et al. | 540 | 545 | 06/22/93 |
| | 5,346,702 | 09/13/94 | Na et al. | 424 | 490 | 12/04/92 |
| | 5,354,562 | 10/11/94 | Platz et al. | 424 | 489 | 02/16/93 |
| | 5,354,774 | 10/11/94 | Deckelbaum et al. | 514 | 455 | 12/24/92 |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | No |
|---|---|---|---|---|---|---|---|
| | WO94/26291 | 11/24/94 | PCT | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| | Mintz et al., "Chronic compensatory arterial dilation following coronary angioplasty: an intravascular ultrasound study", JACC, p. 139A, Abstract No. 875-97 (February 1994) |
| | Mintz et al., "Geometric remodeling is the predominant mechanism of clinical retenosis after coronary angioplasty", JACC, p. 138A, Abstract 875-42 (February 1994) |
| | Mintz et al., "Mechanisms of late arterial responses to transcatheter therapy: a serial quantitative angiographic and intravascular ultrasound study", Circulation, 90, I-24, Abstract 117 (October 1994) |
| | Morisaki et al., "Effects of transofrming growth factor-β, on growth of aortic smooth muscle cells", Atherosclerosis, 88 227-234 (1991) |
| | Mpsedale et al., "Transforming Growth Factor-[beta] is Correlated with Smooth Muscle Cell Differentiation in Vivo", Circulation, 90, p. I-296, Abstract No. 1590 (October 1994) |
| | Nabel et al., "Recombinant Gene Expression In Vivo Within Endothelial Cells of the Arterial Wall", Science, 244, 1342-44 (16 June 1989) |
| | Nabel et al., "Direct transfer of transforming growth factor β1 gene into arteries stimulates fibrocellular hyplerplasia", PNAS (USA), 90, 10759-10763 (November 1993) |
| | Naito et al., "Vascular Endothelial Cell Migration In Vitro Roles of Cyclic Nucleotides, Calcium Ion and Cytoskeletal System", Artery, 17, 21-31 (1989) |
| | Nakao et al., "Calcium Dependency of Aortic Smooth Muscle Cell Migration induced by 12-L-Hydroxy-5,8,10,14-eicosatetraenoic Acid", Atherosclerosis, 46, 309-319 (1983) |
| | Nunes et al., "Vitamins C and E Improve the Response to Coronary Balloon Injury In the Pig: Effect of Vascular Remodeling", Circulation, 88, I-372, Abstract No. 1994 (October 1993) |
| | O'Brien et al., "Osteopontin mRNA and Protein are Overexpressed in Human Coronary Atherectomy Specimens: Clues to Lesion Calcification", Circulation, 88, I-619, Abstract No. 3330 (October 1993) |

| Examiner | Date Considered |
|---|---|
| | 11-15-96 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet _13_ of _17_

| Form 1449* | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use several sheets if necessary) | Atty. Docket No.: 295.007US1 | Serial No: 08/389,712 |
| | Applicant: L.L. Kunz et al. | |
| | Filing Date: April 15, 1995 | Group: 1803 |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| SB | 5,354,801 | 10/11/94 | O'Toole et al. | 542 | 461 | 08/12/93 |
| | 5,356,713 | 10/18/94 | Charnot et al. | 428 | 407 | 06/01/93 |
| | 5,358,844 | 10/25/94 | Stossel et al. | 435 | 2 | 02/18/93 |
| SB | 5,362,424 | 11/08/94 | Lee et al. | 264 | 4.3 | 10/10/91 |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|
| SB | WO94/26303 | 11/24/94 | PCT | | | | |
| SB | WO94/28721 | 12/22/94 | PCT | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| SB | Ohno et al., "Gene Therapy for Vascular Smooth Muscle Cell Proliferation After Arterial Injury", Science, 265, 781-784 (August 5, 1994) |
| | Oliveira et al., "Isolation and Characterization of Smooth Muscle Cell Membranes", Biochemica et Biophysica Acta, 332, 221-232 (1974) |
| | Osborne et al., "Microemulsions as Topical Drug Delivery Vehicles:. In-Vitro Trandermal Studies of a Model Hydrophilic Drug", J. Pharm. Pharmacol., 43, 451-454 (1991) |
| | Osipow., "Transparent Emulsion", Journal of the Society of Cosmetic Chemists, 277-285 (1963) |
| | Pardee et al., "Control of Cell Proliferation", Cancer, 39, 2747-2754 (June Supplement 1977) |
| | Pathak et al., "Enhanced Stability of Physostigmine Salicylate in Submicron o/w Emulsion", International Journal of Pharmaceutics, 65, 169-175 (1990) |
| | Podzimek et al., "O/W Microemulsions", J. Dispersion Science and Technology, 1, 341-359(1980) |
| | Post et al., "Restenosis is partly due to intimal hyperplasia and partly to remodeling of the injured arterial wall, European Heart J., 14, 201, Abstract P1164 (1993) |
| | Post et al., "The Relative Importance of Arterial Remodeling Compared With Intimal Hyperplasia in Lumen Renarrowing After Balloon Angioplasty", Circulation, 89, 2816-2821 (June 1994) |
| | Post et al., "Which part of the angiographic diameter reduction after balloon dilation is due to intimal hyperplasia?", JACC, 21, 36A, Abstract 851-95 (1993) |
| SB | Popma et al., "Factors Influencing Restenosis after Coronary Angioplasty", Amer. J. Med., 88, 1-16N – 1-24N (January 1990) |

| Examiner | | Date Considered 11-15-?? |
|---|---|---|

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 14 of 17

| Form 1449* | | | Atty. Docket No.: 295.007US1 | Serial No: 08/389,712 |
|---|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | | | Applicant: L.L. Kunz et al. | |
| | | | Filing Date: April 15, 1995 | Group: 1803 1621 |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| | 5,364,632 | 11/15/94 | Benita et al. | 424 | 450 | 03/09/93 |
| | 5,380,716 | 01/10/95 | Conrad et al. | 514 | 56 | 22/18/92 |
| | 5,385,935 | 01/31/95 | Tamai et al. | 514 | 535 | 09/07/93 |
| | 5,393,772 | 02/28/95 | Yue et al. | 514 | 410 | 11/24/93 |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | No |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| | Pouton, "Self-Emulsifying Drug Delivery Systems: Assessment of the Efficiency of Emulsification", International Journal of Pharmaceutics, 27, 335-348 (1985) |
| | Rauterberg et al., "Collagens in Atherosclerotic Vessel Wall Lesions", Current Topics in Pathology, 87, 163-192 (1993) |
| | Riessen et al., "Regional Differences in the Distribution of the Proteoglycans Biglycan and Decorin in the Extracellular Matrix of Atherosclerotic and Restenotic Human Coronary Arteries", Amer. J. Path., 144, 962-974 (May 1994) |
| | Ross, "The pathogenesis of atherosclerosis: a perspective for the 1990s", Nature, 362, 801-809 (29 April 1993) |
| | Sagitani et al., "Microemulsion Systems with a Nonionic Cosurfactant", J. Dispersion Science and Technology, 1, 151-164 (1980) |
| | Sanders et al., "Controlled release of a luteinizing hormone-releasing hormone analogue from poly(d,l-lactide-co-glycolide) microspheres", J. Pharmaceutical Sciences, 73, 1294-1297 (September 1984) |
| | Sanderson et al., "Antibody-Coated Microspheres for Drug Delivery to Prevent Restenosis", Circulation, 90, p. 1-508, Abstract No. 2734 (October 1994) |
| | Schlingemann et al., "Expression of the High Molecular Weight Molenoma-associated Antigen by Pericytes During Angiogenesis in Tumors and in Healing Wounds", Amer. J. Pathology, 136, 1393-1405 (June 1990) |
| | Schneiderman et al., "Increased type 1 plasminogen activator inhibitor gene expression in atherosclerotic human arteries", PNAS (USA), 89, 6998-7002 (August 1992) |
| | Schwartz et al., "Restenosis After Balloon Angioplasty-A Practical Proliferative Model in Porcine Coronary Arteries", Circulation, 82, 2190-2200 (December 1990) |

| Examiner | Date Considered 11-15-96 |
|---|---|

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 15 of 17

| Form 1449* | | Atty. Docket No.: 295.007USI | Serial No: 08/389,712 |
|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | | Applicant: L.L. Kunz et al. | |
| | | Filing Date: April 15, 1995 | Group: 1803 (621) |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation | |
|---|---|---|---|---|---|---|---|
| | | | | | | Yes | No |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| | Schwartz et al., "The Restenosis Paradigm Revisited: An Alternative Proposal for Cellular Mechanisms", JACC, 20, 1284-1293 (Nov. 1, 1992) |
| | Schwartz et al., "Maintenance of integrity in aortic endothelium", Fed. Proc., 39, 2618-2625 (July 1980) |
| | Shanahan et al., "Isolation of gene markers of differentiated and proliferating vascular smooth muscle cells", Circulation Research, 73, 193-204 (1993) |
| | Shanahan et al., "High Expression of Genes for Calcification-regulating Proteins in Human Atherosclerotic Plaques", J. Clin. Invest., 93, 2393-2402 (June 1994) |
| | Shiga Medical Center for Adult Diseases, "The Impact of Tranilast on Restenosis Following Coronary Angioplasty: The Tranilast Restenosis Following Angioplasty Trial (TREAT)", Circulation, 90, p. 1-652, Abstract No. 3509 (October 1994) |
| | Shoji et al., "Enhancement of Anti-Inflammatory Effects of Biphenylylacetic Acid by its Incorporation into Lipid Microspheres", J. Parm. Pharmacol., 38, 118-121 (1986) |
| | Speir et al., "Potential Role of Human Cytomegalovirus and p53 Interaction in Coronary Restenosis", Science, 265, 391-394 (July 15, 1994) |
| | Steele et al., "Balloon Angioplasty-Natural History of the Pathophysiological Response to Injury in a Pig Model", Circ. Res., 57, 105-112 (July 1985) |
| | Suckling, "Atherosclerosis Patents: Clues to the Next Drug Generation", Bio/Tech, 12, 1379-1380 (December 1994) |
| | Suckling, "Emerging strategies for the treatment of atherosclerosis as seen from the patent literature", Biochem. Society Transactions, 21, 660-662 (30 March 1993) |
| | Tabas et al., "The Actin Cytoskeleton is Important for the Stimulation of Cholesterol Esterification by Atherogenic Lipoproteins in Macrophages", J. Biol. Chem., 269, 22547-22556 (Sept. 9, 1994) |

| Examiner | | Date Considered |
|---|---|---|
| | | 11-15-96 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 16 of 17

| Form 1449* | | |
|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Atty. Docket No.: 295.007US1 | Serial No: 08/389,712 |
| | Applicant: L.L. Kunz et al. | |
| | Filing Date: April 15, 1995 | Group: ~~1803~~ 1621 |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

## FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation Yes | No |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| SJS | Tanaka et al., "Prominent Inhibitory Effects of Tranilast on Migration and Proliferation of and Collagen Synthesis by Vascular Smooth Muscle Cells", Atherosclerosis, 107, 179-185 (1994) |
| | Tice et al., "Biodegradeable controlled-release parental systems", Pharmaceutical Technology, 26-35 (November 1984) |
| | Topol, "The Restenosis 'Antitheory'", Mayo Clin Proc., 68, 88-90 (January 1993) |
| | Vanhoutte, "Hypercholesterolaemia, atherosclerosis and release of endothelium-derived relaxing factor by aggregating platelets", European Heart J., 12, Supplement E, 25-32 (1991) |
| | Vijayagopal et al., "Lipoprotein-Proteoglycan Complexes Induce Continued Cholesteryl Ester Accumulation in Foam Cells from Rabbit Atherosclerotic Lesions", J. Clin. Invest., 91, 1011-1018 (March 1993) |
| | Vijayagopal et al., "Human monocyte-derived macrophages bind low-density-lipoprotein–proteoglycan complexes by a receptor different from the low-density-lipoprotein receptor", Biochem. J., 289, 837-844 (1993) |
| | Weissberg et al., "Approaches to the development of selective inhibitors of vascular smooth muscle cell proliferation", Cardiovascular Res., 27, 1191-1198 (1993) |
| | Weissberg et al., "Effects of TGF-β on Vascular Smooth Muscle Cell Growth" in Growth Factors and the Cardiovascular System; P. Cummins, ed.; Kleuwer Academic Publishers: Norwell, MA; p. 189-205 (1993) |
| | Weissberg et al., "The endothelin peptides ET-1, ET-2, ET-3 and sarafotoxin S6b are comitogenic with platelet-derived growth factor for vascular smooth muscle cells", Atherosclerosis, 85, 257-262 (1990) |
| | Wight, "Cell Biology of Arterial Proteoglycans", Arteriosclerosis, 9, 1-20 (January/February 1989) |
| | Wight et al., "Proteoglycans Structure and Function" in Cell Biol. of Extracellular Matrix, Second Edition; E.D. Hay, Ed.; Plenum Press: New York; Chapter 2, pp. 45-78 (1991) |
| SJS | Wight et al., "The role of proteoglycans in cell adhesion, migration and proliferation", Current Opinion in Cell Biol., 4, 793-801 (October 1992) |

| Examiner | Date Considered |
|---|---|
| | 11-15-96 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| Form 1449* | | Atty. Docket No.: 295.007US1 | | Serial No: 08/389,712 |
|---|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT | | | | Sheet 17 of 17 |
| BY APPLICANT | | Applicant: L.L. Kunz et al. | | |
| (Use several sheets if necessary) | | Filing Date: April 15, 1995 | | Group: 1804 1621 |

### U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | SubClass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

### FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | SubClass | Translation | |
|---|---|---|---|---|---|---|---|
| | | | | | | Yes | No |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| SB | Wilensky et al., "Direct intraarterial wall injection of microparticles via a catheter: a potential drug delivery strategy following angioplasty", Am. Heart Jour., 122, 1136-1140 (October 1991) |
| | Wolinsky et al., "Use of a Perforated Balloon Catheter to Deliver Concentrated Heparin Into the Wall of the Normal Canine Artery", JACC, 15, 475-81 (February 1990) |
| SB | Wright et al., "Cytoclasin Inhibition of Slow Tension Increase in Rat Aortic Rings", Am. J. Physiol., 267 H1437-H1446 (1994) |

| Examiner | Date Considered  11-18-96 |
|---|---|

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

# EXHIBIT B

PATENT NUMBER
**6251920**

6251920

JC551 U.S. PTO
09/082643
05/22/98

519  319  Subclass
574  Class
ISSUE CLASSIFICATION

## U.S. UTILITY PATENT APPLICATION

| O.I.P.E. | PATENT DATE |
| --- | --- |
| LE SCANNED  CB  O.A.  DW | JUN 2 6 2001 |

| SECTOR | CLASS | SUBCLASS | ART UNIT | EXAMINER |
| --- | --- | --- | --- | --- |
| | | | | |

FILED WITH: ☐ DISK (CRF) ☑ FICHE
*(Attached in pocket on right inside flap)*

CERTIFICATE
AUG 1 3 2002
OF CORRECTION

## PREPARED AND APPROVED FOR ISSUE

### ISSUING CLASSIFICATION

| ORIGINAL | | CROSS REFERENCE(S) | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CLASS | SUBCLASS | CLASS | SUBCLASS (ONE SUBCLASS PER BLOCK) | | | | | |
| 514 | 319 | 514 | 324 | 422 | 428 | 444 | 448 | 651 |

INTERNATIONAL CLASSIFICATION

| | | | |
| --- | --- | --- | --- |
| A 6 1 K | 31 /445 | | |
| A 6 1 K | 31 /40 | | |
| A 6 1 K | 31 /38 | | |
| A 6 1 K | 31 /135 | | |

☐ Continued on Issue Slip Inside File Jacket

| ☑ TERMINAL DISCLAIMER | DRAWINGS | | | CLAIMS ALLOWED | |
| --- | --- | --- | --- | --- | --- |
| | Sheets Drwg. | Figs. Drwg. | Print Fig. | Total Claims | Print Claim for O.G. |
| | 2 | 21 | None | 42 | 1 |

NOTICE OF ALLOWANCE MAILED

☐ a) The term of this patent subsequent to _____ (date) has been disclaimed.

(Assistant Examiner)    (Date)    10, 13, 00

☑ b) The term of this patent shall not extend beyond the expiration date of U.S. Patent No. 5472985
5522609
5523479

(Primary Examiner)    (Date)

ISSUE FEE

| Amount Due | Date Paid |
| --- | --- |
| $1240.00 | 11/17/0 |

☐ c) The terminal _____ months of this patent have been disclaimed.

(Legal Instruments Examiner)    (Date) 10/6/00

ISSUE BATCH NUMBER
T68

WARNING:
The information disclosed herein may be restricted. Unauthorized disclosure may be prohibited by the United States Code Title 35, Sections 122, 181 and 368. Possession outside the U.S. Patent & Trademark Office is restricted to authorized employees and contractors only.

Form PTO-436A
(Rev. 10/97)

**ISSUE FEE IN FILE**

Formal Drawings____ shts(s).    (LABEL AREA)

IPE
AUG 1 3 1998
PATENT & TRADEMARK OFFICE

| Form 1449ª | | Sheet 1 of 27 |
|---|---|---|
| | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

### U.S. PATENT DOCUMENTS

| Examiner Initial | Document Number | Date | Name | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|
| | 2,914,563 | 11/24/1959 | Allen et al. | 260 | 570 | 08/06/57 |
| | 3,010,965 | 11/28/1961 | Elpern | 260 | 293 | 02/05/57 |
| | 3,168,565 | 02/02/1965 | Palopoli et al. | 260 | 570.7 | 11/20/59 |
| | 3,288,806 | 11/29/1966 | DeWald et al. | 260 | 326.5 | 03/23/64 |
| | 3,634,517 | 01/11/1972 | Palopoli et al. | 260 | 590 | 08/19/68 |
| | 3,940,422 | 02/24/1976 | Harita et al. | 260 | 340 | 01/17/74 |
| | 4,070,484 | 01/24/1978 | Harita et al. | 424 | 319 | 12/21/76 |
| | 4,093,709 | 06/06/1978 | Sok Choi et al. | 424 | 19 | 01/28/75 |
| | 4,133,814 | 01/09/1979 | Jones et al. | 260 | 326 | 09/17/76 |
| | 4,230,862 | 10/28/1980 | Suarez et al. | 546 | 237 | 08/03/78 |
| | 4,235,988 | 11/25/1980 | Fildes et al. | 528 | 79 | 05/31/79 |
| | 4,239,778 | 12/16/1980 | Venton et al. | 424 | 305 | 09/12/78 |
| | 4,307,111 | 12/22/1981 | Crawley | 424 | 278 | 04/29/80 |
| | 4,323,707 | 04/06/1982 | Suarez et al. | 564 | 324 | 05/12/80 |
| | 4,389,330 | 06/21/1983 | Tice et al. | 427 | 213.36 | 09/06/80 |
| | 4,380,635 | 04/19/1983 | Peters | 546 | 324 | 05/12/80 |
| | 4,418,068 | 11/29/1983 | Jones | 424 | 267 | 12/16/81 |
| | 4,442,119 | 04/10/1984 | Magarian et al. | 424 | 274 | 07/26/82 |
| | 4,512,762 | 04/23/1985 | Spears | 604 | 21 | 11/23/82 |
| | 4,536,516 | 08/20/1985 | Harper et al. | 514 | 514 | 04/17/84 |
| | 4,675,189 | 06/23/1987 | Kent et al. | 424 | 490 | 02/08/85 |
| | 4,696,949 | 08/29/1987 | Toivola et al. | 514 | 648 | 05/25/83 |
| | 4,824,436 | 04/25/1989 | Wolinsky | 604 | 53 | 06/06/80 |
| | 4,826,672 | 05/02/1989 | Milius et al. | 424 | 1 | 06/07/85 |
| | 4,835,002 | 05/30/1989 | Wolf et al. | 426 | 590 | 07/10/87 |
| | 4,839,155 | 06/13/1989 | Mccague | 424 | 1 | 09/09/87 |
| | 4,859,585 | 08/22/1989 | Sonnenschein et al. | 435 | 29 | 04/17/86 |
| | 4,879,315 | 11/07/1989 | Magarian et al. | 514 | 754 | 09/21/87 |
| | 4,929,602 | 05/29/1990 | Harker et al. | 514 | 18 | 11/22/88 |
| | 4,962,091 | 10/09/1990 | Eppstein et al. | 514 | 2 | 05/23/96 |
| | 4,968,350 | 11/06/1990 | Bindschaedler et al. | 106 | 170 | 10/20/88 |
| | 4,973,755 | 11/27/1990 | Grafe et al. | 564 | 324 | 04/19/88 |
| | 4,990,538 | 02/05/1991 | Harris et al. | 514 | 648 | 08/23/89 |
| | 4,994,033 | 02/19/1991 | Shockey et al. | 604 | 101 | 05/25/89 |
| | 4,996,225 | 02/26/1991 | Toivola et al. | 514 | 428 | 05/25/83 |
| | 4,997,652 | 03/05/1991 | Wong | 424 | 428 | 12/22/91 |
| | 5,008,279 | 04/16/1991 | Franckowiak et al. | 514 | 345 | 10/27/88 |
| | 5,009,659 | 04/23/1991 | Hamlin et al. | 606 | 159 | 09/30/89 |
| | 5,015,666 | 05/14/1991 | Magarian et al. | 514 | 754 | 09/22/89 |
| | 5,026,537 | 06/25/1991 | Daddona et al. | 424 | 1.1 | 05/06/89 |
| | 5,032,679 | 07/16/1991 | Brandley et al. | 536 | 21 | 08/31/89 |

| Examiner | | Date Considered |
|---|---|---|
| | | 8/3/00 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.



Form 1449*

| | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use several sheets if necessary) | Atty. Docket No.: 295.012US2 | Serial No. 09/08?/?043 | Sheet 2 of 27 |
| | Applicant: David J. Grainger et al. | | RECEIVED |
| | Filing Date: May 21, 1998 | | Group: 160?/2300 |

**U.S. PATENT DOCUMENTS**

| **Examiner Initial** | Document Number | Date | Name | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|
| | 5,043,335 | 08/27/1991 | Kleinschroth et al. | 514 | 211 | 06/23/90 |
| | 5,047,431 | 09/10/1991 | Schickaneder et al. | 514 | 648 | 05/14/90 |
| | 5,049,132 | 09/17/1991 | Schaffer et al. | 604 | 101 | 01/08/90 |
| | 5,053,033 | 10/01/1991 | Clarke et al. | 606 | 3 | 10/10/90 |
| | 5,059,166 | 11/22/1991 | Fischell et al. | 600 | 3 | 12/11/89 |
| | 5,066,789 | 11/19/1991 | Srinivasan et al. | 530 | 388 | 09/29/89 |
| | 5,075,321 | 12/24/1991 | Schreiber | 514 | 317 | 02/24/88 |
| | 5,098,903 | 03/24/1992 | Magarian et al. | 514 | 255 | 11/06/89 |
| | 5,102,402 | 04/07/1992 | Dror et al. | 604 | 265 | 01/04/91 |
| | 5,108,989 | 04/28/1992 | Amento et al. | 514 | 12 | 04/04/90 |
| | 5,112,305 | 05/12/1992 | Barath et al. | 704 | 96 | 10/16/90 |
| | 5,114,719 | 05/19/1992 | Sabel et al. | 424 | 422 | 09/14/89 |
| | 5,116,864 | 05/26/1992 | March et al. | 514 | 455 | 04/09/91 |
| | 5,120,535 | 06/09/1992 | Marquardt et al. | 424 | 85.5 | 05/04/87 |
| | 5,140,012 | 08/18/1992 | McGovern et al. | 514 | 19 | 05/31/90 |
| | 5,166,143 | 11/24/1992 | Ondetti et al. | 514 | 89 | 06/13/91 |
| | 5,171,217 | 12/15/1992 | March et al. | 604 | 53 | 02/28/91 |
| | 5,176,617 | 01/05/1993 | Fischell et al. | 600 | 3 | 11/21/91 |
| | 5,180,366 | 01/19/1993 | Woods | 604 | 96 | 10/10/90 |
| | 5,185,260 | 02/09/1993 | Crissman et al. | 435 | 244 | 08/29/91 |
| | 5,189,046 | 02/23/1993 | Burch et al. | 514 | 330 | 08/14/90 |
| | 5,189,212 | 02/23/1993 | Ruenitz | 562 | 468 | 09/07/90 |
| | 5,192,525 | 03/09/1993 | Yang et al. | 424 | 11 | 06/28/91 |
| | 5,199,939 | 04/06/1993 | Dake et al. | 600 | 3 | 02/23/90 |
| | 5,208,019 | 05/05/1993 | Hanson et al. | 424 | 85 | 09/27/89 |
| | 5,213,576 | 05/25/1993 | Abiuso et al. | 604 | 96 | 06/11/91 |
| | 5,213,580 | 05/25/1993 | Slepian et al. | 623 | 1 | 03/25/92 |
| | 5,216,126 | 06/01/1993 | Cox et al. | 530 | 350 | 06/19/91 |
| | 5,219,548 | 06/15/1993 | Yang et al. | 424 | 1 | 10/01/90 |
| | 5,221,620 | 06/22/1993 | Purchio et al. | 435 | 69 | 12/05/89 |
| | 5,226,430 | 07/13/1993 | Spears et al. | 128 | 898 | 05/24/91 |
| | 5,229,495 | 04/20/1993 | Ichijo et al. | 530 | 350 | 06/18/91 |
| | 5,232,444 | 08/03/1993 | Just et al. | 604 | 96 | 06/21/89 |
| | 5,238,714 | 08/24/1993 | Wallace et al. | 427 | 213 | 10/02/90 |
| | 5,238,950 | 08/24/1993 | Clader et al. | 514 | 360 | 12/17/91 |
| | 5,242,397 | 09/07/1993 | Barath et al. | 604 | 96 | 01/02/92 |
| | 5,248,764 | 09/28/1993 | Flanagan et al. | 530 | 324 | 02/27/92 |
| | 5,254,594 | 10/19/1993 | Niikura et al. | 514 | 648 | 04/08/92 |
| | 5,268,358 | 12/07/1993 | Fretto et al. | 514 | 12 | 05/06/91 |
| | 5,270,047 | 12/14/1993 | Kauffman et al. | 424 | 422 | 11/21/91 |
| | 5,280,016 | 01/18/1994 | Conrad et al. | 514 | ?56 | 09/03/91 |

Examiner _____    Date Considered _____

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER:  Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.



13

| Form 1449* | | | |
|---|---|---|---|
| | | Atty. Docket No.: 295.012US2 | Serial No. 09/082,543 |
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | | Applicant: David J. Grainger et al. | RECEIVED |
| | | Filing Date: May 21, 1998 | Group: TECH CENTER 1600/2900 |

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|
| | 5,280,109 | 01/18/1994 | Miyazono et al. | 530 | 399 | 01/27/92 |
| | 5,282,785 | 02/01/1995 | Shapland et al. | 604 | 21 | 09/05/92 |
| | 5,283,257 | 02/01/1994 | Gregory et al. | 514 | 458 | 07/10/92 |
| | 5,284,763 | 02/08/1994 | Derynk et al. | 435 | 240 | 03/04/92 |
| | 5,284,869 | 02/08/1994 | Bisaccia et al. | 514 | 455 | 12/17/91 |
| | 5,288,711 | 02/22/1994 | Mitchell et al. | 514 | 36 | 04/28/92 |
| | 5,296,492 | 03/22/1994 | Shiozawa et al. | 514 | 337 | 06/03/92 |
| | 5,304,325 | 04/19/1994 | Kaufman et al. | 252 | 312 | 11/13/91 |
| | 5,304,541 | 04/19/1994 | Purchio et al. | 514 | 12 | 03/14/91 |
| | 5,308,622 | 05/03/1994 | Casscells et al. | 424 | 422 | 07/16/92 |
| | 5,308,862 | 05/03/1994 | Ohlstein et al. | 514 | 411 | 03/05/93 |
| | 5,314,679 | 05/24/1994 | Lewis et al. | 424 | 9 | 12/22/92 |
| | 5,316,766 | 05/31/1994 | Baldus et al. | 424 | 94 | 02/06/90 |
| | 5,324,736 | 06/28/1994 | Magarin et al. | 514 | 317 | 08/16/93 |
| | 5,326,757 | 07/05/1994 | Demopoulos | 514 | 167 | 08/18/93 |
| | 5,328,471 | 07/12/1994 | Slepian | 604 | 101 | 08/04/93 |
| | 5,332,584 | 07/26/1994 | Scher et al. | 424 | 408 | 12/09/91 |
| | 5,340,925 | 08/23/1994 | Lioubin et al. | 530 | 395 | 06/17/92 |
| | 5,346,702 | 09/13/1994 | Na et al. | 424 | 490 | 12/04/92 |
| | 5,346,993 | 09/13/1994 | Miyazono et al. | 530 | 399 | 07/15/93 |
| | 5,354,562 | 10/11/1994 | Platz et al. | 424 | 489 | 01/16/93 |
| | 5,354,774 | 10/11/1994 | Deckelbaum et al. | 514 | 455 | 12/24/92 |
| | 5,354,801 | 10/11/1994 | O'Toole et al. | 524 | 461 | 08/12/93 |
| | 5,356,713 | 10/18/1994 | Charmot et al. | 428 | 407 | 06/01/93 |
| | 5,362,424 | 11/08/1994 | Lee et al. | 264 | 4.3 | 10/10/91 |
| | 5,364,632 | 11/15/1994 | Benita et al. | 424 | 450 | 03/09/93 |
| | 5,380,716 | 01/10/1995 | Conrad et al. | 514 | 56 | 12/28/92 |
| | 5,384,332 | 01/24/1995 | Fontana | 514 | 648 | 05/11/94 |
| | 5,385,935 | 01/31/1995 | Tamai et al. | 514 | 535 | 09/07/93 |
| | 5,389,670 | 02/14/1995 | Fontana | 514 | 443 | 12/21/93 |
| | 5,391,557 | 02/21/1995 | Cullinan et al. | 514 | 324 | 10/15/93 |
| | 5,393,763 | 02/28/1995 | Black et al. | 514 | 333 | 01/12/94 |
| | 5,393,772 | 02/28/1995 | Yue et al. | 514 | 410 | 11/24/93 |
| | 5,393,785 | 02/28/1995 | Labrie et al. | 514 | 622 | 07/14/92 |
| | 5,395,842 | 03/07/1995 | Labrie et al. | 514 | 320 | 12/02/91 |
| | 5,401,730 | 03/28/1995 | Sauvage et al. | 514 | 165 | 07/06/90 |
| | 5,407,609 | 04/18/1995 | Tice et al. | 264 | 46 | 05/17/93 |
| | 5,418,252 | 05/23/1995 | Williams | 514 | 443 | 10/15/93 |
| | 5,423,885 | 06/13/1995 | Williams | 623 | 1 | 07/14/93 |
| | 5,424,331 | 06/13/1995 | Shlyankevich | 514 | 456 | 06/10/94 |
| | 5,426,123 | 06/20/1995 | Fontana | 514 | 651 | 05/11/94 |

| Examiner | | Date Considered |
|---|---|---|
| | | 3/3/00 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

13



Form 1449*

Sheet 4 of 27

**INFORMATION DISCLOSURE STATEMENT
BY APPLICANT**
(Use several sheets if necessary)

| Atty. Docket No.: 295,012US2 | Serial No. 09/082,64? |
|---|---|
| Applicant: David J. Grainger et al. | |
| Filing Date: May 21, 1998 | Group: 1614 |

RECEIVED
AUG 17 1999
TECH CENTER 1600/2900

## U.S. PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Name | Class | Subclass | Filing Date If Appropriate |
|---|---|---|---|---|---|---|
| | 5,429,634 | 07/04/1995 | Narcisco Jr. | 604 | 890.1 | 09/09/93 |
| | 5,434,166 | 07/18/1995 | Glasebrook | 514 | 317 | 08/22/94 |
| | 5,436,243 | 07/25/1995 | Sachs et al. | 514 | 231 | 11/17/93 |
| | 5,439,923 | 08/08/1995 | Cullinan | 514 | 324 | 12/21/93 |
| | 5,439,931 | 08/08/1995 | Sales | 514 | 443 | 12/21/93 |
| | 5,441,947 | 08/15/1995 | Dodge et al. | 514 | 179 | 08/25/93 |
| | 5,441,964 | 08/15/1995 | Bryant et al. | 514 | 324 | 10/15/93 |
| | 5,441,965 | 08/15/1995 | Sall et al. | 514 | 324 | 12/21/93 |
| | 5,441,966 | 08/15/1995 | Dodge | 514 | 324 | 12/21/93 |
| | 5,441,986 | 08/15/1995 | Thompson | 514 | 648 | 07/19/94 |
| | 5,444,164 | 08/22/1995 | Purchio et al. | 536 | 23.5 | 05/04/92 |
| | 5,445,941 | 08/29/1995 | Yang | 435 | 6 | 06/21/93 |
| | 5,446,053 | 08/29/1995 | Keohane | 514 | 324 | 12/21/93 |
| | 5,447,941 | 09/05/1995 | Zuckerman | 514 | 324 | 12/21/93 |
| | 5,453,442 | 09/26/1995 | Bryant et al. | 514 | 408 | 02/18/94 |
| | 5,455,275 | 10/03/1995 | Fontana | 514 | 648 | 05/11/94 |
| | 5,457,113 | 10/10/1995 | Cullinan et al. | 514 | 319 | 10/15/93 |
| | 5,457,116 | 10/10/1994 | Black et al. | 514 | 324 | 10/15/93 |
| | 5,457,117 | 10/10/1995 | Black et al. | 514 | 337 | 10/26/94 |
| | 5,458,568 | 09/17/1995 | Racchini et al. | 604 | 19 | 09/17/93 |
| | 5,462,937 | 10/31/1995 | Cullinan et al. | 514 | 212 | 04/14/95 |
| | 5,466,810 | 11/14/1995 | Godfrey | 546 | 202 | 06/10/94 |
| | 5,468,746 | 11/21/1995 | Casagrande et al. | 514 | 235.5 | 06/21/91 |
| | 5,470,883 | 11/28/1995 | Stromberg | 514 | 648 | 05/23/94 |
| | 5,472,985 | 12/05/1995 | Grainger et al. | 514 | 651 | 09/02/94 |
| | 5,478,847 | 12/26/1995 | Draper | 514 | 333 | 03/02/94 |
| | 5,480,888 | 01/02/1996 | Kodama et al. | 514 | 320 | 06/11/94 |
| | 5,480,904 | 01/02/1996 | Bryant et al. | 514 | 443 | 10/28/93 |
| | 5,482,949 | 01/09/1996 | Black et al. | 514 | 324 | 03/19/93 |
| | 5,482,950 | 01/09/1996 | Bryant et al. | 514 | 324 | 10/15/93 |
| | 5,484,795 | 01/16/1996 | Bryant et al. | 514 | 319 | 09/20/94 |
| | 5,484,796 | 01/16/1996 | Bryant et al. | 514 | 319 | 04/21/95 |
| | 5,484,798 | 01/16/1996 | Bryant et al. | 514 | 324 | 09/20/94 |
| | 5,484,808 | 01/16/1996 | Grinnell | 514 | 443 | 02/09/95 |
| | 5,489,587 | 02/06/1996 | Fontana | 514 | 233.5 | 02/06/96 |
| | 5,491,159 | 02/13/1996 | Malamas | 514 | 374 | 08/30/94 |
| | 5,491,173 | 02/13/1996 | Toivola et al. | 514 | 648 | 05/25/83 |
| | 5,492,921 | 02/20/1996 | Bryant et al. | 514 | 324 | 09/20/94 |
| | 5,492,922 | 02/20/1996 | Palkowitz | 514 | 324 | 09/28/95 |
| | 5,492,926 | 02/20/1996 | Cullinan et al. | 514 | 422 | 10/15/93 |
| | 5,492,927 | 02/20/1996 | Gitter et al. | 514 | 443 | 12/21/93 |

| Examiner | Date Considered |
|---|---|
| | 3/3/00 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.



Form 1469*                  Atty. Docket No.: 295.012US2          Serial No. 09/082,643          Sheet 5 of 27

INFORMATION DISCLOSURE STATEMENT      Applicant: David J. Grainger et al.
BY APPLICANT
(Use several sheets if necessary)     Filing Date: May 21, 1998                  Group: 1800/2802

**U.S. PATENT DOCUMENTS**

| **Examiner Initial | Document Number | Date | Name | Class | Subclass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|
| | 5,496,828 | 03/05/1996 | Cullinan | 514 | 324 | 08/22/93 |
| | 5,498,775 | 03/12/1996 | Novak et al. | 514 | 25 | 11/07/94 |
| | 5,508,292 | 04/16/1996 | Sall et al. | | | |
| | 5,510,370 | 04/23/1996 | Hock et al. | | | |
| | 5,516,781 | 05/14/1996 | Morris et al. | 514 | 291 | 05/12/94 |
| | 5,516,807 | 05/14/1996 | Hupe et al. | 514 | 673 | 10/25/94 |
| | 5,519,042 | 05/21/1996 | Morris et al. | 514 | 378 | 01/13/94 |
| | 5,521,171 | 05/28/1996 | Sorenson | 514 | 188 | 03/24/95 |
| | 5,521,191 | 05/28/1996 | Greenwald | 514 | 262 | 10/17/94 |
| | 5,527,337 | 06/18/1996 | Stack et al. | 606 | 198 | 02/01/91 |
| | 5,541,174 | 07/30/1996 | Sorenson | 514 | 186 | 01/18/95 |
| | 5,545,409 | 08/13/1996 | Laurensin et al. | 424 | 426 | 02/22/89 |
| | 5,545,569 | 08/13/1996 | Grainger et al. | 436 | 518 | 05/25/95 |
| | 5,552,415 | 09/03/1996 | May et al. | 514 | 324 | 12/21/93 |
| | 5,571,714 | 11/05/1996 | Dasch et al. | 435 | 240.27 | 12/22/88 |
| | 5,574,047 | 11/12/1996 | Bumol et al. | 514 | 324 | 12/21/93 |
| | 5,597,578 | 01/28/1997 | Brown et al. | 424 | 422 | 09/11/89 |
| | 5,610,166 | 03/11/1997 | Singh | 514 | 324 | 03/23/95 |
| | 5,622,975 | 04/22/1997 | Singh et al. | 514 | 324 | 06/01/95 |
| | 5,639,274 | 06/17/1997 | Fischell et al. | 604 | 96 | 06/02/95 |
| | 5,681,835 | 09/28/1997 | Willson | 514 | 237.5 | 04/25/94 |
| | 5,686,467 | 11/11/1997 | Bumol et al. | 514 | 324 | 03/15/95 |
| | Re. 32,944 | 06/06/1989 | Harita et al. | 562 | 455 | 06/01/77 |

**FOREIGN PATENT DOCUMENTS**

| **Examiner Initial | Document Number | Date | Country | Class | Subclass | Translation Yes | No |
|---|---|---|---|---|---|---|---|
| | 0 577 215 A1 | 01/05/1994 | European | | | | |
| | 0 584 952 A1 | 03/02/1994 | European | | | | |
| | 0 635 270 A1 | 01/25/1995 | European | | | | |
| | 0260066B1 | 03/16/1988 | European | C07C | 217/54 | | |
| | 0365863 B1 | 05/02/1990 | European | | | | |
| | 0374044 B1 | 06/20/1990 | European | | | | |
| | 0451202 B1 | 10/16/1991 | European | | | | |
| | 0542679 | 05/19/1993 | European | | | | |
| | 0588518A1 | 02/23/1994 | European | | | | |
| | 0606613 | 07/20/1994 | European | G01N | 33/531 | | |
| | 0622076 | 11/02/1994 | European | | | | |
| | 0629697 | 12/24/1994 | European | | | | |
| | 0674903 | 10/04/1995 | European | A61K | 31/445 | | |

Examiner                                          | Date Considered 2/3/00

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.



Sheet 6 of 27

| Form 1449* | Atty. Docket No.: 295.012US2 | | Serial No. 09/087,643 |
|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | | |
| | Filing Date: May 21, 1998 | | Group: 1614 |

### FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | Subclass | Translation Yes / No |
|---|---|---|---|---|---|---|
| | 0095875 | 12/07/1983 | European | C07C | 33/26 | |
| | 1015787 | 01/05/1966 | Great Britain | | | |
| | 2273873 | 06/07/1994 | Great Britain | A61K | 31/48 | |
| | 4320896 | 01/05/1995 | Germany | A61K | 31/40 | |
| | 4320898 | 01/05/1995 | Germany | | | |
| | 4401554 | 08/18/1994 | Germany | A61K | 31/135 | |
| | 54168A1 | 06/23/1982 | European | C07C | 93/06 | |
| | 85/00107 | 01/17/1985 | PCT | A61K | 31/13 | |
| | 88/10259 | 12/29/1988 | PCT | C07D | 313/00 | |
| | 90/01969 | 03/08/1990 | PCT | | | |
| | 90/13293 | 11/15/1990 | PCT | A61K | 31/40 | |
| | 91/15219 | 10/14/1991 | PCT | | | |
| | 91/15222 | 10/17/1991 | PCT | | | |
| | 92/00330 | 01/09/1992 | PCT | C07C | 15/28 | |
| | 92/06068 | 04/16/1992 | PCT | C07C | 217/18 | |
| | 92/08480 | 05/29/1992 | PCT | | | |
| | 92/11890 | 07/23/1992 | PCT | A61M | 25/00 | |
| | 92/11895 | 07/23/1992 | PCT | A61M | 31/00 | |
| | 92/18546 | 10/29/1992 | PCT | | | |
| | 92/19273 | 11/12/1992 | PCT | | | |
| | 92/19612 | 11/12/1992 | PCT | 333 | 38 | |
| | 92/21363 | 12/10/1992 | PCT | | | |
| | 93/07748 | 04/29/1993 | PCT | | | |
| | 93/09228 | 05/13/1993 | PCT | | | |
| | 93/09790 | 05/27/1993 | PCT | | | |
| | 93/10808 | 06/10/1993 | PCT | | | |
| | 93/11757 | 06/24/1993 | PCT | A61K | 31/135 | |
| | 93/16724 | 09/02/1993 | PCT | A61K | 39/00 | |
| | 93/19746 | 10/14/1993 | PCT | | | |
| | 94/04164 | 03/03/1994 | PCT | | | |
| | 94/04178 | 03/03/1994 | PCT | | | |
| | 94/07529 | 04/14/1994 | PCT | A61K | 39/00 | |
| | 94/08604 | 04/28/1994 | PCT | | | |
| | 94/08605 | 04/28/1994 | PCT | | | |
| | 94/09764 | 05/11/1994 | PCT | A61K | 31/00 | |
| | 94/09812 | 05/11/1994 | PCT | | | |
| | 94/10187 | 05/11/1994 | PCT | | | |
| | 94/15589 | 07/21/1994 | PCT | A61K | 9/50 | |
| | 94/15590 | 07/21/1994 | PCT | A61K | 9/51 | |
| | 94/15646 | 07/21/1994 | PCT | A61K | 48/00 | |
| | 94/16706 | 08/04/1994 | PCT | | | |
| | 94/17786 | 08/18/1994 | PCT | A61K | 9/16 | |

| Examiner | | Date Considered 3/5/00 |
|---|---|---|

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.



Sheet 7 of 27

Form 1449*

**INFORMATION DISCLOSURE STATEMENT
BY APPLICANT**
(Use several sheets if necessary)

Atty. Docket No.: 295.012US2

Serial No. 09/083,113

Applicant: David J. Grainger et al.

Filing Date: May 21, 1998

Group: 1614

RECEIVED
AUG 1 9 1999
GROUP 16000

### FOREIGN PATENT DOCUMENTS

| **Examiner Initial | Document Number | Date | Country | Class | Subclass | Translation Yes | No |
|---|---|---|---|---|---|---|---|
| | 94/18967 | 09/01/1994 | PCT | A61K | 31/415 | | |
| | 94/18968 | 09/01/1994 | PCT | A61K | 31/415 | | |
| | 94/19000 | 09/01/1994 | PCT | A61K | 37/02 | | |
| | 94/19001 | 09/01/1994 | PCT | A61K | 37/02 | | |
| | 94/19003 | 09/01/1994 | PCT | A61K | 37/02 | | |
| | 94/20096 | 09/15/1994 | PCT | A61K | 31/40 | | |
| | 94/20097 | 09/15/1994 | PCT | A61K | 31/40 | | |
| | 94/20126 | 09/15/1994 | PCT | | | | |
| | 94/20127 | 09/15/1994 | PCT | | | | |
| | 94/21679 | 09/29/1994 | PCT | C07K | 13/00 | | |
| | 94/23068 | 10/13/1994 | PCT | C12Q | 1/68 | | |
| | 94/23699 | 10/27/1994 | PCT | A61K | 9/14 | | |
| | 94/25588 | 11/10/1994 | PCT | | | | |
| | 94/26291 | 11/24/1994 | PCT | A61K | 37/02 | | |
| | 94/26303 | 11/24/1994 | PCT | A61K | 39/00 | | |
| | 94/26888 | 10/06/1995 | PCT | | | | |
| | 94/28721 | 12/22/1994 | PCT | A01N | 43/42 | | |
| | 95/03036 | 02/02/1995 | PCT | | | | |
| | 95/04544 | 02/16/1995 | PCT | A61K | 38/22 | | |
| | 95/10611 | 04/20/1995 | PCT | C12N | 15/12 | | |

### OTHER DOCUMENTS
(Including Author, Title, Date, Pertinent Pages, Etc.)

| *Examiner Initial | |
|---|---|
| | "Breast Cancer Prevention Trial Should Resume, ODAC Says", _The Breast Cancer Letter_, 20, 4-5, (June 17, 1994). |
| | "Coronary Artery Disease: Restenosis and Reocclusion After Surgical and Nonsurgical Inverventions, Part I", _Drug & Market Development_, 5, 121-129 (Sept. 26, 1994). |
| | "Nolvadex Tamoxifene Citrate", _ICI Pharma_, 64013-02, Rev. 1/07/92. |
| | "Prevention of Coronary Heart Disease", In _Avery's Drug Treatment, Third Edition_, Speight, T.M., (ed.), Williams and Wilkins, Baltimore, 594-595 (1987). |
| | "Shiga Medical Center for Adult Diseases, "The Impact of Tranilast on Restenosis Following Coronary Angioplasty: The Tranilast Restenosis Following Angioplasty Trial (TREAT)", _Circulation_, 90, I-82, Abstract No. G, (October 1988). |

Examiner

Date Considered

*Substitute Disclosure Statement form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Form 1449'

**INFORMATION DISCLOSURE STATEMENT
BY APPLICANT**
(Use several sheets if necessary)

Sheet 8 of 27

| Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
| Applicant: David J. Grainger et al. | |
| Filing Date: May 21, 1998 | Group: 1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial**

AinMelk et al., "Tamoxifen Citrate Therapy in Male Infertility", Fertility and Sterility, 49, 113-117 (1987).

Allemann et al., "Distribution, Kinetics, and Elimination of Radioactivity after Intravenous and Intramuscular Injection of 14C-Savoxepine Loaded Poly (D,L-lactic acid) Nanospheres to Rats", J. Controlled Release, 29, 97-104 (1994).

Allemann et al., "Drug Loaded Poly(lactic acid) Nanoparticles Produced by a Versible Salting-out Process: Purification of an Injectable Dosage Form", Eur. J. Pharm. Biopharm, 39, 13-18 (1993).

Anderson et al., "Effects of Acetate Dialysate on Transforming Growth Factor Bl-interleukin and B2-microrglobulin Plasma Levels", Kidney International, 40, 1110-1117 (1991).

Anker et al., "Plasma Levels of the Atherogenic Amino Acid Homocysteine in Post-Menopausal Women with Breast Cancer Treated with Tamoxifen", Int. J. Cancer, 60, 365-368 (1995).

Assoian et al., "Type Beta Transforming Growth Factor in Human Platelets: Release During Platelet Degranulation and Action on Vascular Smooth Muscle Cells", J. Cell. Biol., 102, 1217-1223 (1986).

Attwood et al., "A Light Scattering Study on Oil-in-Water Microemulsions", Int'l J. Pharm., 52, 165-171 (1989).

Bagdade et al., "Effects of Tamoxifen Treatment on Plasma Lipids and Lipoprotein Lipid Composition", J. Clinical Endocrinology and Metabolism, 70, 1132-1135 (1990).

Barath et al., "Low Dose of Antitumor Agents Prevents Smooth Muscle Cell Proliferation After Endothelial Injury", JACC, 13, 252A(1989).

Barbacid et al., "Binding of [acetyl-14C]Trichodermin to the Peptidyl Transferase Center of Eukaryotic Ribosomes", Eur. J. Biochem., 44, 437-444 (1974).

Beck et al., "Poly(DL-lactide-co-glycolide)/Norethisterone Microcapsules: an Injectable Biodegradable Contraceptive", Biol. Reprod., 28, 186-195 (1983).

Benita et al., "Submicron Emulsions as Colloidal Drug Carriers for Intravenous Administration: Comprehensive Physicochemical Characterization", J. of Pharmaceutical Sciences, 82 1069-1079 (1993).

| Examiner | Date Considered |
| | |

*Substitute Disclosure Statement form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| Form 1449* | Atty. Docket No.: 295.012US2 | Sheet 9 of 27 |
| | | Serial No. 09/082,643 |
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

OTHER DOCUMENTS
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner
Initial

| | |
|---|---|
| | Bertelli et al., "Adjuvant Tamoxifen in Primary Breast Cancer: Influence on Plasma Lipids and Antithrombin III Levels", <u>Breast Cancer Res. and Treatment</u>, <u>12</u>, 307-310 (1988). |
| | Bier et al., "Arterial Remodeling: Importance in Primary Versus Restenoic Lesions", <u>JACC</u>, p. 139A, Abstract No. 875-96 (February 1994). |
| | Bluming, "Hormone Replacement Therapy: Benefits and Risks for the General Postmenopausal Female Population and for Women with a History of Prevously Treated Breast Cancer", <u>Seminars in Oncology</u>, <u>20</u>, 662-674 (1993). |
| | Brott et al., "Vessel Remodeling After Angioplasty: Comparative Anatomic Studies", <u>JACC</u>, p. 138A, Abstract No. 878-43, (February 1994). |
| | Bruengger et al., "Smooth Muscle Cell of the Canine Prostate in Spontaneous Benign Hyperplasia, Steriod Induced Hyperplasia and Estrogen or Tamoxifen Treated Dogs", <u>J. Urology</u>, <u>130</u>, 1208-1210 (1983). |
| | Bruning et al., "Tamoxifen, Serum Lipoproteins and Cardiovascular Risk", <u>Br. J. Cancer</u>, <u>58</u>, 497-499 (1988). |
| | Butta et al., "Induction of Transforming Growth Factor Beta1 in Human Breast Cancer in Vivo Following Tamoxifen Treatment", <u>Cancer Research</u>, <u>52</u>, 4261-4164 (1992). |
| | Casscells et al., "Elimination of Smooth Muscle Cells in Experimental Restenosis: Targeting of Fibroblast Growth Factor Receptors", <u>Proc. Natl. Acadl. Sci. USA</u>, <u>89</u>, 7159-7163 (1992). |
| | Chander et al., "Pyrrolidino-4-iodotamoxifen and 4-iodotamoxifen, New Analogues of the Antiestrogen Tamoxifen for the Treatment of Breast Cancer", <u>Cancer Res.</u>, <u>51</u>, 5851-5858 (1991). |
| | Chao et al., "Altered Cytokine Release in Peripheral Blood Mononuclear Cell Cultures from Patients with the Chronic Fatigue Syndrome", <u>Cytokine</u>, <u>3</u>, 292-298 (1991). |
| | Chapman et al., "A Bioabsorbable Stent: Initial Experimental Results", <u>Supplement III Circulation</u>, <u>82</u>, p. III-72, Abstract No.0283 (October 1990). |
| | Charlier et al., "Tamoxifen in the Treatment of Breast Cancer", <u>J. Gynecol. Obstat Biol. Reprod.</u>, <u>23</u>, 751-756 (1994). |

Examiner                                          Date Considered

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 10 of 27

| Form 1449* | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial**

Chauhan et al., "Activation of Transforming Growth Factor β is Inversely Correlated with Three Major Risk Factors for Cornary Artery Disease: Lipoprotein(a), LDL-Cholesteral and Plasminogen Activator Inhibitor-I", Circulation, 90, p. I-623, Abstract No. 3354 (October 1994).

Clowes et al., "Mechanisms of Stenosis after Arterial Injury", Laboratory Investiagtion, 49, 208-215 (1983).

Clowes et al., "Kinetics of Ceulular Proliferation after Arterial Injury - I. Smooth Muscle Growth in the Absence of Endothelium", Laboratory Investiagtion, 49, 327-333 (1983).

Clowes et al., "Kinetics of Cellular Proliferation after Arterial Injury - III. Endothelium and Smooth Muscle Growth in Chronically Denuded Vessels", Laboratory Investigation, 54, 295-303 (1986).

Clowes et al., "Significance of Quiescent Smooth Muscle Migration in the Injured Rat Carotid Artery", Cir. Res., 56, 139-145 (1985).

Cohen et al., "Controlled Delivery Systems for Proteins Based on Poly(lactic/glycolic acid) Microspheres", Pharmaceutical Research, 8, 713-720 (1991).

Colletta et al., "Anti-oestrogens Induce the Secretion of Active Transforming Growth Factor Beta from Human Fetal Fibroblasts", Br. J. Cancer, 62, 405-409 (1990).

Coombes et al., "Idoxifene: Report of a Phase I Study in Patients with Metastatic Breast Cancer", Cancer Research, 55, 1070-1074 (1995).

Cotton, "Restenosis Trials Suggest Role for Remodeling, Medical News and Perspective", JAMA, 271, 1302-1305 (1994).

Cowsar et al., "Poly(actide-co-glycolide) Microcapsules for Controlled Release of Steroids", Methods Enzymology, 112, 101-116 (1985).

Craig et al., "Anticoagulant Drugs", Modern Pharmacology, p. 399, Little, Brown and Company (1982).

Currier, "Restenosis After Percutaneous Transluminal Coronary Angioplasty: Have We Been Aiming at the Wrong Target?", JACC, 25, 516-20 (1995).

Danielpour, "Improved Sandwich Enzyme-linked Immunosorbent Assays Transforming Growth Factor B1", J. Immunol. Methods, 158, 17-25 (1993).

Examiner                                          Date Considered

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 11 of 27

| Form 1449* | Attorney's Docket No.: 295.012US2 | Serial No. 09/082,643 |
|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

*Examiner Initial

Danielpour et al., "Evidence for Differential Regulation of TGF-Beta1 and TGF-Beta2 Expression in Vivo by Sandwich Enzyme-linked Immunosorbent Assays", Annals N.Y. Acad. Sci., 593, 300-302 (1990).

Danielpour et al., "Immunodetection and Quantitation of the Two Forms of Transforming Growth Factor-Beta (TGF-Beta1 and TGF-Beta2) Secreted by Cells in Culture", J. Cell. Physiol., 138, 79-86 (1989).

Dasch et al., "Capture Immunoassays Specific for TGF-Beta1 and TGF-Beta2: Use in Pharmacokinetic Studies", Annals N.Y. Acad. Sci., 593, 303-305 (1990).

Davies et al., Peroxidase Activation of Tamoxifen and Toremifene Resulting in DNA Damage and Covalently Bound Protein Adducts", Carcinogenesis, 16, 539-545 (1995).

DiMario et al., "Is the Mechanism of Restenosis Device-independent? Serial Assessment with Intracoronary Ultrasound", Circulation, 90, p. I-24, Abstract No. 115 (1994).

Dimond, "TGF-Beta Shows Potential as Therapeutic Agent for Macular Holes", Genetic Engineering News, p. 7, 19, (Feb. 1, 1993).

Dowsett, "New Developments in the Hormonal Treatment of Breast Cancer", In: The Treatment of Cancer: Beyond Chemotherapy, Conference Documentation Organized by IBC Technical Services (Mar. 13-14, 1995).

Ebner et al., "Cloning of a Type I TGF-B Receptor and Its Effect on TGF-B Binding to the Type II Receptor", Science, 260, 1344-1348 (1993).

Eldridge et al., "Biodegradable and Biocompatible Poly(DL-lactide-co-glycolide) Microspheres as an Adjuvant for Staphylococcal Enterotoxin B Toxoid Which Enhances the Level of Toxin-neutralizing Antibodes", Infection and Immunity, 59, 2978-2986 (1991).

Fanelli et al., "Restenosis Following Coronary Angioplasty", Amer. Heart J., 119, 357-368 (1990).

Farhat et al., "In Vitro Effect of Oestradiol on Thymidine Uptake in Pulmonary Vascular Smooth Muscle Cell: Role of the Endothelium.", Br. J. Pharmacol., 107, 679-683 (1992).

Faxon et al., "Restenosis Following Transluminal Angioplasty in Experimental Atherosclerosis.", Arteriosclerosis, 4, 189-195 (1984).

| Examiner | Date Considered 3/3/00 |
|---|---|

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 12 of 27

| Form 1449* | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
| --- | --- | --- |
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

## OTHER DOCUMENTS
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial

Fischell et al., "Low-Dose, Beta-Particle Emission from 'Stent' Wire Results in Complete, Localized Inhibition of Smooth Muscle Cell Proliferation", Circulation, 90, 2956-2963 (1994).

Fischer et al., "A Possible Mechanism in Arterial Wall for Mediation of Sex Difference in Atherosclerosis Experimental and Molecular Pathology", Exp. Mol. Pathol., 43, 288-296 (1985).

Fischman et al., "A Randomized Comparison of Coronary-Stent Placement and Balloon Angioplasty in the Treatment of Coronary Artery Disease", The New England Journal of Medicine, 331, 496-501 (1994).

Forrester et al., "A Paradigm for Restenosis Based on Cell Biology: Clues for the Development of New Preventive Therapies", JACC, 17, 758-69 (March 1, 1991).

Frazier-Jessen et al., "Estrogen odulation of JE/Monocyte Chemoattractant Protein-1 mRNA Expression in Murine Macrophages", J. Immunol., 154, 1828-1845 (1995).

Friberg, et al., "Microemulsions and Solubilization by Nonionic Surfactants", Prog. Colloid and Polymer Sci., 56, 16-20 (1975).

Furr et al., "The Pharmacology and Clinical Uses of Tamoxifen", Pharmac. Ther., 25, 127-205 (1984).

Gasco et al., "In Vitro Permeation of Azelaic Acid from Viscosized Microemulsions", International Journal of Pharmaceutics, 69, 193-196 (1991).

Gasco et al., "Long-acting Delivery Systems for Peptides: Reduced Plasma Testosterone Levels in Male Rats After a Single Injection", Intl. J. of Pharmaceut., 62, 119-123 (1990).

Gertz et al., "Geometric Remodeling Is Not the Principal Pathogenic Process in Restenosis After Balloon Angioplasty", Circulation, 90, 3001-3008 (1994).

Gianchelli et al., "Osteopontin is Elevated During Neointima Formation in Rat Arteries and is a Novel Component of Human Atherosclerosis Plaques", J. Clin. Invest., 92, 1686-1696 (1993).

Gibbons et al., "The Emerging Concept of Vascular Remodeling", New Engl. J. of Medicine, 330, 1431-1438 (1994).

| Examiner | Date Considered |
| --- | --- |
| | 3/3/00 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conference with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Form 1449*

Sheet 13 of 27

INFORMATION DISCLOSURE STATEMENT
BY APPLICANT
(Use several sheets if necessary)

| | |
|---|---|
| Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
| Applicant: David J. Grainger et al. | |
| Filing Date: May 21, 1998 | Group: 1614 |

OTHER DOCUMENTS
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial**

| | |
|---|---|
| | Glagov, "Intimal Hyperplasia, Vascular Modeling, and the Restenosis Problem", Circulation, 89, 2888-2891 (1994). |
| | Glagov et al., "Compensatory Enlargement of Human Atherosclerotic Coronary Arteries", New. Engl. J. Med., 316, 1371-1375 (1987). |
| | Goldman et al., "Influence of Pressure on Permeability of Normal and Diseased Muscular Arteries to Horseradish Peroxidase", Atherosclerosis, 65, 215-225 (1987). |
| | Grainger et al., "A Large Accumulation of Non-muscle Myosin Occurs at First Entry into M Phase in Rat Vascular Smooth-muscle Cells.", Biochem J., 277, 145-151 (1991). |
| | Grainger et al., "Activation of Transforming Growth Factor Beta is Inhibited by Apoliiopoprotein (a) In Vivo", Circulation, 90, p. I-623, Abstract No. 3353 (1994). |
| | Grainger et al., "Activation of Transforming Growth Factor Beta is Inhibited in Transgenic Apolipoprotein(a) Mice", Nature, 370, 460-462 (1994). |
| | Grainger et al., "Active and Acid Activatable TGF-Beta in Human Sera, Platelets and Plasma", Clin. Chem. Acta., 235, 11-31 (1995). |
| | Grainger et al., "Active TGF-Beta is Depressed Five-Fold in Triple Vessel Disease Patients Compared with Syndrom X Patients", J. of Cell. Biochem., 18A, 267, Abstract No. E11 (1994). |
| | Grainger et al., "Active Transforming Growth Factor Beta is Depressd in Patients with Three Vessel Coronary Artery Disease", Circulation, 90, p. I-512, Abstract No. 2754 (October 1994). |
| | Grainger et al., "Heparin Decreases the Rate Vascular Smooth Muscle Cells by Releasing Transforming Growth Factor Beta-like Activity from Serum", Cardiovasc. Res., 21, 2238-2247 (1993). |
| | Grainger et al., "Mitogens for Adult Rat Aortic Vascular Smooth Muscle Cells in Serum-Free Primary Culture.", Cardiovascular Res., 28, 1238-1242 (1994). |
| | Grainger et al., "The Serum Concentration of Active Transforming Growth Factor (beta) is Severly Depressed in Advanced Atherosclerosis", Nature Medicine, 1, 74-79 (1995). |
| | Grainger et al., "Transforming Growth Factor Beta: the Key to Understanding Lipoprotein(a)", Current Opinion In Lipidology, 6, 81-85 (1995). |

Examiner _____    Date Considered _____

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

OIPE

AUG 1 3 1998

PATENTS & TRADEMARK

| | | | Sheet 14 of 27 |
|---|---|---|---|
| Form 1449* | Atty. Docket No.: 295.012US2 | | Serial No. 09/082,643 |
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | | |
| | Filing Date: May 21, 1998 | | Group: 1614 |

**OTHER DOCUMENTS**

**Including Author, Title, Date, Pertinent Pages, Etc.**

**Examiner Initial**

| | |
|---|---|
| | Grainger et al., "Effect of Tamoxifen in the Rat Carotid Injury Model In Vivo", Manuscript in Preparation (1996). |
| | Grainger et al., "Hexamethylenebisacetamide Selectively Inhibits the Proliferation of Human and Rat Vascular Smooth Muscle Cells", Biochem. J. 283, 403-408 (1992). |
| | Grainger et al., "Proliferation of Human Smooth Muscle Cells Promoted by Lipoprotein(a)", Science, 260, 1655-1658 (1993). |
| | Grainger et al., "Tamoxifen Decreases the Rate of Proliferation of Rat Vascular Smooth-Muscle Cells in Culture by Inducing Production of Transforming Growth Factor Beta", Biochem J., 294, 109-112 (1993). |
| | Grainger et al., "Transforming Growth Factor Beta Decreases the Rate of Proliferation of Rat Vascular Smooth Muscle Cells by Extending the G2 Phase of the Cell Cycle and Delays the Rise in Cyclic AMP Before Entry into M Phase", Biochem J., 299, 227-235 (1994). |
| | Gref et al., "Biodegradable Long-Circulating Polymeric Nanospheres.", Science, 263, 1600-1603 (1994). |
| | Grey et al., "The Effect of the Anti-Estrogen Tamoxifen on Cardiovascular Risk Factors in Normal Postmenopausal Women", J. Clinical Endocrinology and Metabolism, 80, 3191-3195 (1995). |
| | Gylling et al., "Tamoxifen Decreases Serum Cholesterol by Inhibiting Cholesterol Synthesis", Letter to the Editos in Arthrosclerosis, 96, 245-247 (1992). |
| | Hall et al., "Hypolipidemic Activity of Tetrokis-mu-(trimethylamine-boranecarboxylato)-bis(trimethylamine-carboxyborane)-dicopper(II) in Rodents and Its Effect on Lipid Metabolism", J. Pharmaceut. Sci., 73, 973-977 (1984). |
| | Hanke et al., "Inhibition of Cellular Proliferation After Experimental Balloon Angioplasty by Low-Molecular-Weight Heparin", Circulation, 85, 1548-1556 (1992). |
| | Harpel et al., "Plasmin Catalysis Binding of Lipoprotein (A) to Immobilized Fibrinogen and Fibrin", Proc. Natl. Acad. Sci. USA, 86, 3847-3851 (1989). |

| Examiner | Date Considered |
|---|---|
| | 3/5/00 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 15 of 27

| Form 1449* | Atty Docket No.: 295.012US2 | Serial No. 09/082,643 |
|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial**

Heldin et al., "Demonstration of an Antibody Against Platelet-Derived Growth Factor.", Exp. Cell. Res., 136, 255-261 (1981).

Heller et al., "Preparation of Polyacetals by the Reaction of Divinyl Ethers and Polyols", J. Polymer Science, Polymer Letters Edition, 18, 293-297 (1980).

Henriksson et al., "Hormonal Regulation of Serum Lp (a) Levels.", J. Clin. Invest., 89, 1166-1171 (1992).

Hofmann et al., "Enhancement of the Antiproliferative Effect of cis-Diamminedichloroplatinum(II) and Nitrogen Mustard by Inhibitors of Protein Kinase C", Int. J. Cancer, 42, 382-388 (1988).

Holmes, "Remodeling Versus Smooth Muscle Cell Hyperpasia.", Restenosis Summit VI. The Cleveland Clinic Foundation, 222-223 (May 1994).

Hwang et al., "Effects of Platelet-Contained Growth Factors (PDGF, EGF, IGF-1, and TGF-B) on DNA Synthesis in Porcine Aortic Smooth Muscle Cells in Culture.", Exp. Cell Res., 200, 358-360 (1992).

Isner, "Vascular Remodeling: Honey, I Think I Shrunk the Artery", Circulation, 89, 2937-2841 (1994).

Johnson et al., "Coronary Atherectomy: Light Microscopic and Immunochemical Study of Excised Tissues", Supp. II Circulation, 78, p. 11-82, Abstract No. 0327 (October 1988).

Jordan et al., "Long-Term Tamoxifen Therapy to Control or to Prevent Breast Cancer: Laboratory Concept to Clinical Trials", Hormone Cell Biology and Cancer Perspectives and Potentials; Alan R. Liss Inc.; pp. 105-123 (1988).

Kakota, "Differences in Compensatory Vessel Enlargement, Not Intimal Formation, Account for Restenosis After Angioplasty in the Hypercholesterolemic Rabbit Model", Circulation, 89, 2809-2815 (1994).

Kakuta et al., "The Impact of Arterial Remodeling on the Chronic Lumen Size After Angioplasty in the Atherosclerotic Rabbit.", JACC, p. 138A, Abstract No. 875-95 (February 1994).

Kemp et al., "Inhibition of PDGF BB Stimulated DNA Synthesis in Rat Aortic Vascular Smooth Muscle Cells by the Expression of a Truncated PDGF Receptor", FEBS Letters, 336, 119-123 (1993).

Examiner                          | Date Considered

*Substitute Disclosure Statement Form (PTO/1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 16 of 27

| | |
|---|---|
| Form 1449* | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |

INFORMATION DISCLOSURE STATEMENT
BY APPLICANT
(Use several sheets if necessary)

Applicant: David J. Grainger et al.

Filing Date: May 21, 1998

Group: 1614

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial**

| | |
|---|---|
| | Kemp et al., "The Id Gene is Activated by Serum but is not Required for De-differentiation in Rat Vascular Smooth Muscle Cells", Biochem J., 277, 285-288 (1991). |
| | Kirschenlohr et al., "Proliferation of Human Aortic Vascular Smooth Muscle Cells in Culture is Modulated by Active TGF-Beta", Cardiovascular Res., 29, 848-855 (1995). |
| | Kirschenlohr et al., "Adult Human Aortic Smooth Muscle Cells in Culture Produce Active TFG-Beta", Amer. J. Physiol., 265, C571-C576 (1993). |
| | Knabbe et al., "Evidence That Transforming Growth Factor Beta is a Hormonally Regulated Negative Growth Factor in Human Breast Cancer Cells", Cell, 48, 417-428 (1987). |
| | Knabbe et al., "Induction of Transforming Growth Factor-B by the Antiestrogens Droloxifene, Tamoxifen, and Toremifene in MCF-7 Cells", Am. J. Clin. Oncol. 14, S15-S20 (1991). |
| | Koff et al., "Negative Regulation of G1 in Mammalian Cells: Inhibition of Cyclin E-Dependent Kinase by TGF-Beta", Science, 260, 536-538 (1993). |
| | Kotoulas et al., "Tamoxifen Treatment in Male Infertility: Effect on Spermatozoa", Fertility and Sterility, 61, 911-914 (1986). |
| | Kovach et al., "Serial Intravascular Ultrasound Studies Indicates that Chronic Recoil is an Important Mechanism of Restenosis Following Transcathereter Therapy.", JACC, 21, p. 484A, Abstract No. 835-3 (1993). |
| | Koyama et al., "Regulation of Smooth Muscle Cells Migration by a New Autocrine Migration Factor and TGF-beta", Circulation, 84, Abstract No. 1829, II-459 (1991). |
| | Kreuzer et al., "Lipoprotein(a) Displays Increased Accumulation Compared with Low-Density Lipoprotein in the Murine Arterial Wall", Chemistry and Physics of Lipids, 67/68, 175-190 (1990). |
| | Kuntz et al., "Defining Coronary Restenosis Newer Clinical and Angiographic Paradigms.", Circulation, 88, 1310-1323 (1993). |
| | Kunz et al., "Sustained Dilation and Inhibition of Restenosis in a Pig Femoral Artery Injury Model", Circulation, 90, p. I-297, Abstract No. 1598 (October 1994). |

| | |
|---|---|
| Examiner | Date Considered  3/3/00 |

*Substitute Disclosure Statement form PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 17 of 27

| Form 1449 | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

OTHER DOCUMENTS
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial**

Kunz et al., "Efficacy of Cytochalasin B in Inhibiting Coronary Restenosis Caused by Chronic Remodeling After Balloon Trauma in Swine", _Journal of the American College of Cardiology_, Supplement A, Abstract No. 984-23, p. 302, (Mar. 1995).

Kunz et al., "Inhibition of Microfilament Reorganization Following Balloon Angioplasty Decreases Extent of Geometric Remodeling in Restenosis", _J. of Amer. Coll. of Cardiology, American College of Cardiology 44th Annual Scientific Session_, Abstract No. 122292. (March 19-22, 1995).

Labhsetwar, "Nanoparticles For Site Specific Delivery of U-86983 in Restenosis on Pig Coronary Arteries", _Proc. Intern. Symp. Control. Rel. Bioact. Mater._, _22_, 182-183 (1995).

LaFont et al., "Post-Angioplasty Restenosis in the Atherosclerotic Rabbit: Proliferative Response or Chronic Constriction", _Circulation_, _88_, p. I-521, Abstract No. 2806 (1993).

Langbein, "Too Many Drugs, Too Little Value in CV Conditions", _In Vivo, The Business and Medicine Report_, 14-20 (June 1995).

Lazier et al., "Comparison of the Effects of Tamoxifen and of a Tamoxifen Analogue that does not Bind the Estrogen Receptor on Serum Lipid Profiles in the Cockeral, _Biochem. Cell Biol._, _68_, 210-217 (1990).

Langbein, "Too Many Drugs, Too Little Value in CV Conditions", _In Vivo, The Business and Medicine Report_, 14-20 (June 1995).

Lefer et al., "Mechanisms of the Cardioprotective Effect of Transforming Growth Factor B1 in Feline Myocardial Ischemia and Reperfusion", _PNAS (USA)_, _90_, 1018-1022 (1993).

Lefer et al., "Mediation of Cardioprotection by Transforming Growth Factor Beta", _Science_, _249_, 61-64 (1990).

Lefer, "Role of Transforming Growth Factor β is Cardioprotection of the Ischemic-Reperfused Myocardium", _Growth factors and the Cardiovascular System_, P. Cummins, ed., Kluwer Academic Publishers, pp. 249-260 (1993).

Lehmann-Bruinsma et al., "Transforming Growth Factor B2 (TGF-B) Suppression of Smooth Muscle Cell (SMC) Proliferation After Balloon Angioplasty of Rat Carotid Arteries", _Clin. Res._, _42_, Abstract No. 4A (February 9-12, 1994).

Examiner                                    Date Considered
                                            3/3/00

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 18 of 27

| Form 1449* | Attorney Docket No.: 295.012US2 | Serial No. 09/082,643 |
|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial**

Leroux et al., "New Approach for the Preparation of Nanoparticles by an Emulsification-Diffusion Method", Eur. J. Pharm. Biopharm., 41, 14-18 (1995).

Leroux et al., "Internalization of Poly(D L-lactic acid) Nanoparticles by Isolated Human Leukocytes and Analysis of Plasma Proteins Adsorbed onto the Particles", J. Biomed. Mater. Res., 28, 471-481 (1994).

Levy, "Drug Release from Submicronized O/W Emulsion: A New In Vitro Kinetic Evaluation Model", Intl. J. Pharmaceut., 66, 29-37 (1990).

Levy et al., "Strategies for Treating Arterial Restenosis Using Polymeric Controlled Release Implants", Abstract, Proc. Am. Chem. Soc. Symp. In: Biotechnol Bioact. Poly. C.G. Gebelein (ed.), 259-268 (1994).

Li et al., "Structure and Dynamics of Microemulsions which Mimic the Lipid Phase of Low-Density Lipoproteins", Biochimica et Biophysica Acta, 1042, 42-50 (1990).

Liaw et al., "Osteopontin Promotes Vascular Cell Adhesion and Spreading and is Chemotactic for Smooth Muscle Cells in Vitro", Cir. Res., 74, 214-224 (1994).

Lin et al., "Expression Cloning of the TGF-B Type II Receptor, a Functional Transmembrane Serine/Threonine Kinase", Cell, 68, 775-785 (1992).

Lincoff et al., "Local Drug Delivery for the Prevention of Restenosis", Circulation, 90, 2070-2084 (1994).

Linn et al., "Microemulsion for Intradermal Delivery of Cetyl Alcohol and Octyl Dimethyl Paba", Drug Development and Industrial Pharmacy, 16, 899-920 (1990).

Liu et al., "Restenosis After Coronary Angioplasty - Potential Biologic Determinants and Role of Intimal Hyperplasia", Circulation, 79, 1374-87 (1989).

Lopez-Casillas et al., "Beta-glycan Presents Ligand to the TGFBeta Signaling Receptor", Cell, 73, 1435-1444 (1993).

Love et al., "Effects of Tamoxifen on Cardiovascular Risk Factors in Postmenopausal Women", Annals of Internal Medicine, 115, 860-864 (1991).

Love et al., "Effects of Tamoxifen Therapy on Lipid and Lipoprotein Levels in Postemenopausal Patients with Node-Negative Breast Cancer", J. Natl. Cancer Ins., 82, 1327-1332 (1990).

| Examiner | Date Considered |
|---|---|
| | 3/3/00 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Form 1449*

**INFORMATION DISCLOSURE STATEMENT
BY APPLICANT**
(Use several sheets if necessary)

| Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
| Applicant: David J. Grainger et al. | |
| Filing Date: May 21, 1998 | Group: 1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner
Initial**

Luo et al., "Chronic Vessel Constriction is an Important Mechanism of Restenosis After Balloon Angioplasty: An Intravascular Ultrasound Analysis", _Circulation_, _90_, p. 161, Abstract No. 318 (1994).

Macander et al., "Balloon Angioplasty for Treatment of In-Stent Restenosis: Feasiblity, Safety, and Efficacy", _Catheterization and Cardiovascular Diagnosis_, _37_, 125-131 (1990).

Magarian, "The Medicinal Chemistry of Nonsteroidal Antiestrogens: A Review", _Current Medicinal Chemistry_, _1_, 61-104 (1994).

Majack et al., "Role of PDGF-A Expresion in the Control of Vascular Smooth Muscle Cell Growth by Transforming Growth Factor-B", _The Journal of Cell Biology_, _111_, 239-247 (1990).

Majesky et al., "Production of Transforming Growth Factor B1 During Repair of Arterial Injury", _J. Clin. Invest._, _88_, 904-910 (1991).

Malcolmson et al., "A Comparison Between Nonionic Micelles and Microemulsions as a Means of Incorporating the Poorly Water Soluble Drug Diazepam", _J. Pharm. Pharmacol._, _42_, 6P (1990).

Marx, "CMV-p53 Interaction May Help Explain Clogged Arteries", _Science_, _265_, 320(1994).

Marzocchi et al., "Restenosis After Coronary Angioplasty: Its Pathogenesis and Prevention", _Cardiologia_, _36_, Translation, 309-320 (1991).

Massague, "The Transforming Growth Factor-Beta Family", _Ann. Rev. Cell Biol._, _6_, 597-641 (1990).

McAuslan et al., "Cellular and Molecular Mechnisms in Angiogenesis", _Trans. Ophthal. Soc. U.K._, _100_, 354-358 (1980).

McCaffrey et al., "Fucoidan is a Non-anticoagulant Inhibitor of Intimal Hyperplasia", _Biochemical and Biophysical Research Communications_, _194_, 773-781 (1992).

McCaffrey et al., "Transforming Growth Factor-Beta/Alphə2- Activity is Potentiated by Heparin via Dissociation of the Transforming Growth Factor-beta-macroglobulin Inactive Complex", _J. Cell. Biol._, _109_, 441-448, (1989).

| Examiner | Date Considered |
| | 2/3/06 |

*Substitute Disclosure Statement Form 1449 (1/92)

**EXAMINER: Initial if citation considered, whether or not citation is in conference with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

OIPE
AUG 13 1999
PATENTS TRADEMARKS

Sheet 20 of 27

| Form 1449 | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial**

| | |
|---|---|
| | McCague et al., "An Efficient, Large Scale Synthesis of Idoxifene ((E)-1-(4-(2-(N-pyrrolidino)ethoxy)-1-(4-iodophenyl)-2-phenyl-1-butene)", Organic Preparations and Proc. Int., 26, 343-346 (1994). |
| | McCague et al., "Synthesis of 4-Stannylated Tamoxifen Analogues: Useful Precursors to Radiolabelled Idoxifene and Aziridinyl 4-Iodotamoxifen.", J. Labelled Compounds and Pharmaceuticals, 34, 297-302 (1994). |
| | McCaroll et al., "Preliminary Studies on the Regulation of Secretion of Latent Transforming Growth Factor-B (TGF-B) by Endothelial Cells in Culture", Clin. Chem., 36, p. 1152, Abstract No. 0934 (1990). |
| | McCormick et al., "Retinoid-Tamoxifen Interaction in Mammary Cancer Chemoprevention", Carcinogenesis, 7, 193-196 (1986). |
| | McDonald et al., "Fatal Myocardial Infarction in the Scottish Adjuvant Tamoxifen Trial.", B. Med. J., 303, 435-437 (1991). |
| | McLean et al., "cDNA Sequence of Human Apolipoprotein (a) is Homologous to Plasminogen", Nature, 330, 132-137 (1987). |
| | McQuiggan, "Tissue Distribution of Cytochalasin B After Intraperitoneal Bolus and Microencapsulated Injection in Mice and its Effect on B-N-Acetylglucosaminidase Activity in Cultured B16-BL6 Melanoma Cells", Thesis (1983). |
| | Merrilees et al., "Synthesis of TGF-B1 by Vascular Endothelial Cells is Correlated with Cell Spreading", J. Vasc. Res., 29, 376-384 (1992). |
| | Metcalfe et al., "Protein Markers of Lesion Development in the Vessels of Transgenic Apo(a) Mice"; Inflammation, Growth Regulatory Molecules & Atherosclerosis, J. Cellular Biochem., Supplement 18A, p. 208, Abstract No. E212 (1994). |
| | Metcalfe et al., "Transforming Growth Factor-B and the Protection From Cardiovascular Injury Hypothesis", Biochem. Soc. Trans., 23, 403-406 (1995). |
| | Mintz et al., "Chronic Compensatory Arterial Dilation Following Coronary Angioplasty: An Intravascular Ultrasound Study", JACC, p. 138A, Abstract 875-97 (February 1994). |
| | Mintz et al., "Geometric Remodeling is the Predominant Mechanism of Clinical Restenosis After Coronary Angioplasty", JACC, p. 138 A, Abstract No. 875-42 (February 1994). |

| Examiner | Date Considered |
|---|---|
| | |

*Substitute Disclosure Statement Form PTO-1449

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| | |
|---|---|

Form 1449*

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
|---|---|---|
| | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial**

| | |
|---|---|
| | Mintz et al., "Mechanisms of Late Aterial Response to Transcatheter Therapy: A Serial Quantitative Angiographic and Intravascular Ultrasound Study", Circulation, 90, p. I-24, Abstract No. 117 (October 1994). |
| | More et al., "A Targeted Antithrombotic Conjugate with Antiplatelet and Firbrinolytic Properties Which Reduces In Vivo Thrombus Formation", Cardiovasc. Res., 27, 220-224 (1993). |
| | Morisaki et al., "Effects of Transforming Growth Factor-B on Growth of Aortic Smooth Muscle Cells", Atherosclerosis, 88, 227-234 (1991). |
| | Mosedale et al., "Transforming Growth Factor-beta is Correlated with Smooth Muscle Cell Differentiation in Vivo", Circulation, 90, p. I-296, Abstract No. 1590 (October 1994). |
| | Nakagawa et al., "A Case of Acute Myocardinal Infarction Intracoronary Arteries Due To Hormone Therapy.", Angiology, 45, 333-338 (1994). |
| | Navaro et al., "Notes from Transcatheter Cardiovascular Therapeutics 1995 Conference", Medical Technol., 1-10 (March 3, 1995). |
| | Nikol et al., "Expression of Transforming Growth Factor Beta 1 is Increased in Human Vascular Restenosis Lesions", J. Clin. Invest., 90, 1582-1592 (1992). |
| | Nunes et al., "Vitamins C and E Improve the Response to Coronary Balloon Insert in the Pig: Effect of Vascular Remodeling", Circulation, 88, p. I-372, Abstract No. 1991 (October 1993). |
| | O'Brien et al., "Osteopontin mRNA and Protein are Overexposed in Human Coronary Atherectomy Specimens: Clues to Lesion Calcification.", Circulation, 88, p. I-619, Abstract no. 3330 (1993). |
| | O'Connor-McCourt et al., "Latent Transforming Growth Factor-B in Serum: A Specific Complex with a2-macroglobin", J. Biol. Chem., 262, 14090-14099 (1987). |
| | Osborne et al., "Microemulsions as Topical Drug Delivery Vehicles: In Vitro Trandermal Studies of a Model Hydrophilic Drug", J. Pharm. Pharmacol., 43, 451-454 (1991). |
| | Osipow, "Transparent Emulsion", J. Soc. Cosmetic Chemists, 277-285 (1963). |

Examiner _____    | Date Considered 5/3/00

*Substitute Disclosure Statement Form (PTO-1449)*

**EXAMINER:** Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| | |
|---|---|
| Form 1449* | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
| INFORMATION DISCLOSURE STATEMENT<br>BY APPLICANT<br>(Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

Sheet 22 of 27

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**\*\*Examiner
Initial**

| | |
|---|---|
| | Owens et al., "Transforming Growth Factor-B-induced Growth Inhibition and Cellular Hypertrophy in Cultured Vascular Smooth Muscle Cells", The Journal of Cell Biology, 107, 771-780 (1988). |
| | Ozer et al., "New Roles of Low Density Lipoproteins and Vitamin E in the Pathogenesis of Atherosclerosis", Biochem Mol. Biol. Intern., 35, 117-124 (1995). |
| | Palmaz et al., "Intravascular Stents", In: Advances in Vascular Surgery, Vol. 1, Mosby-Year Book Inc., pp. 107-135 (1993). |
| | Parthasarathy et al., "A Role for Endothelial Cell Lipoxygenase in the Oxidative Modification of Low Density Lipoprotein", Proc. Nat'l Acad. Sci., USA, 86, 1046-1050 (1989). |
| | Pathak et al., "Enhanced Stability of Physostigmine Salicylate in Submicron o/w Emulsion", International Journal of Pharmaceutics, 65, 169-175(1990). |
| | Perez et al., "Regulation of Adhesion and Growth of Fibrosarcoma Cells by NF-kb RelA Involves Transforming Growth Factor Beta", Molecular and Cellular Biology, 14, 5326-5332 (1994). |
| | Podzimek et al., "O/W Microemulsions", J. Dispersion Science and Technology, 1, 341-359 (1980). |
| | Popma et al., "Factors Influencing Restenosis after Coronary Angioplasty", Am. J. of Med., 88, 1-16N-1-24N (1990). |
| | Post et al., "Restenosis is Partly Due to Intimal Hyperplasia and Partly to Remodeling of the Injured Arterial Wall", Eur. Heart J., p. 201, Abstract No. P1164 (1993). |
| | Post et al., "The Relative Importance of Arterial Remodeling Compared with Intimal Hyperplasia in Lumen Renarrowing After Balloon Angioplasty", Circulation, 89, 2816-2821 (1994). |
| | Post et al., "Which Part of the Angiographic Diameter Reduction After Balloon Dilation is Due to Intimal Hyperplasia?", JACC, 21, p. 36A, Abstract No. 851-95 (February 1993). |
| | Potter et al., "A Mechanism Hypothesis for DNA Adduct Formation Following Hepatic Oxidative Metabolism.", Carcinogensis, 15, 439-442 (1994). |

Examiner _____    Date Considered _____

*Substitute Disclosure Statement Form (PTO-1449)

**\*\*EXAMINER:** Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 23 of 27

| Form 1449* | | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use several sheets if necessary) | | Applicant: David J. Grainger et al. | |
| | | Filing Date: May 21, 1998 | Group: 1614 |

OTHER DOCUMENTS
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial**

| | |
|---|---|
| | Pouton, "Self-Emulsifying Drug Delivery Systems: Assessment of the Efficiency of Emulsification", _International Journal of Pharmaceutics_, 27, 335-348 (1985). |
| | Raloff, "Tamoxifen Puts Cancer on Starvation Diet", _Science News_, 146, 292, (1994). |
| | Rauterberg et al., "Collagens in Atherosclerotic Vessel Wall Lesions", _Current Topics in Pathology_, 87, 163-192 (1993). |
| | Reid et al., "Fragmentation of DNA in P388D1 Macrophages Exposed to Oxidized Low-Density Lipoprotein", _FEBS Letters_, 312, 218-220 (1993). |
| | Reiner et al., "Antiestogen Tamoxifen Reduces Lipoprotein(a)", Abstracts, The Second International Conference on Lipoprotein (a), New Orleans, LA, p. 124, (1992). |
| | Riessen et al., "Prospects for Site-Specific Delivery of Pharmacologic and Molecular Therapies", _JACC_, 23, 1234-1244 (1994). |
| | Ross, "The Pathogenesis of Atherosclerosis: A Perspective for the 1990s", _Nature_, 362, 801-809 (1993). |
| | Ross et al., "Chronic Inflammation , PGF, TGFbeta, and Smooth Muscle Proliferation", _J. Cell. Biochem._, 515C, Abstract No. H006, p. 142 (1991). |
| | Rutsch et al., "Benestent-II Pilot Study: 6 Months Follow-up of Phase I", abstract in _Euro. Soc. of Cardiology_ (1995). |
| | Sagitani et al., "Microemulsion Systems with a Nonionic Cosurfant", _J. Dispersion Science and Technology_, 1, 151-164 (1980). |
| | Sanders et al., "Controlled Release of a Lutenizing Hormone-Releasing Hormone Analogue from Poly(d,l-lactide-co-glycolide) Microspheres", _J. Pharmaceutical Science_, 73, 1294-1297 (1984). |
| | Sanderson et al., "Antibody-coated microspheres for drug delivery to prevent restenosis", _Circulation_, 90, p. 1-508, Abstract No. 2734 (1994). |
| | Schatz et al., "A View of Vascular Stents", _Circulation_, 79, 445-457 (1989). |
| | Schneiderman et al., "Increased Type 1 Plasminogen Activator Inhibitor Gene Expression in Atherosclerotic Human Arteries", _PNAS (USA)_, 89, 6998-7002 (1992). |

| Examiner | Date Considered |
|---|---|
| | 3/3/00 |

*Substitute Disclosure Statement form PTO/1449.

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 24 of 27

| Form 1449 | | |
|---|---|---|
| | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

| **Examiner Initial** | |
|---|---|
| | Schoenemanne et al., "The Differential Diagnoses of Spontaneous Pneumothorax and Pulmonary Lymphangioleimyomatosis Clinical Picture Diagnoses and Theory", Chirug, 61, 301-303 (1990), English Abstract only, reported in Biosis, 90, 432367 (1990). |
| | Schwartz et al., "Restenosis After Balloon Angioplasty-A Practical Proliferative Model in Porcine Coronary Arteries", Circulation, 82, 2190-2200 (1990). |
| | Schwartz et al., "The Restenosis Paradigm Revisited: An Alternative Proposal for Cellular Mechanisms", JACC, 20, 1284-1293 (1992). |
| | Sadicek, "Estrogenic Properties of Tamoxifen on Serum Lipids in Postmenopausal Women with Breast Cancer (BCA)", Breast Cancer Research and Treatment, 14, Abstract No. 82, p. 153 (1989). |
| | Serruys et al., "A Comparison of Balloon-Expandable-Stent Implantation with Balloon Angioplasty in Patients with Coronary Artery Disease", The New England Journal of Medicine, 331, 489-495 (1994). |
| | Shanahan et al., "High Expression of Genes for Calcification-regulating Proteins in Human Atherosclerotic Plaques", J. Clin. Invest., 93, 2393-2402 (1994). |
| | Shanahan et al., "Isolation of Gene Markers of Differentialted and Proliferating Vascular Smooth Muscle Cells", Circulation Res., 73, 193-204 (1993). |
| | Shewmon et al., "Tamoxifen and Estrogen Lower Circulating Lipoprotein(a) Concentrations in Healthy Postmenopausal Women", Arteriosclerosis and Thrombosis, 14, 1589-1593 (1992). |
| | Shewmon et al., "Tamoxifen Decreases Lipoprotein (a) in Patients with Breast Cancer.", Metabolism, 43, 531-532 (1994). |
| | Shewmon et al., "Tamoxifen Lowers Lp(a) in Males with Heart Disease", Supplement I Circulation, 86, 1345 (1992). |
| | Shoji et al., "Enhancement of Anti-Inflammatory Effects of Biphenylylactic Acid by its Incorporation into Lipid Microspheres", J. Pharm. Pharmacol., 38, 118-121 (1986). |
| | Sienbenlist et al., "Structure, Regulation and Function of NF-κB", Annu. Rev. Biol., 10, 405-455 (1994). |

| Examiner | Date Considered |
|---|---|
| | 3/3/00 |

*Substitute Disclosure Statement Form (PTO-1139)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

IPE JG65
AUG 1 3 1999
PATENT & TRADEMARK

| | | |
|---|---|---|
| Form 1449* | Atty. Docket No.: 295.012US2 | Sheet 25 of 27 |
| | | Serial No. 09/082,643 |
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial

| | |
|---|---|
| | Singh et al., "Phylogenetic Analysis of Platelet-derived Growth Factor by Radio-Receptor Assay", J. Cell Biol., 95, 667-671 (1982). |
| | Sismondi et al., "Metabolic Effects of Tamoxifen in Postmenopause", Anticancer Res., 14, 2237-2244 (1994). |
| | Snow et al., "Heparin Modulates the Composition of the Extracellular Matrix Domain Surrounding Arterial Smooth Muscle Cells", Am. J. Path., 137, 313-330 (1990). |
| | Song, "Dexamethasine-nanoparticles for Intra-arterial Localization in Restenosis in Rats", Proceed. Intern. Symp. Control. Rel. Mater., 22, 444-445 (1995). |
| | Speir et al., "Potential Role of Human Cytomegalovirus and p53 Interaction in Coronary Restenosis", Science, 265, 391-394 (1994). |
| | Steele et al., "Balloon Angioplasty - Nature History of the Pathophysiological Response to Injury in a Pig Model", Circ. Res., 57, 105-112 (1985). |
| | Stouffer et al., "TGF beta Has a Biphasic, Concentration Dependent Effect on EFG and PDGR-BB Induced Smooth Muscle Cell Proliferation, Inflammation, Growth Regulatory Molecules and Atherosclerosis", J. Cellular Biochem., Supplement 18A, p. 288, Abstract No. A321 (1994). |
| | Streuli et al., "Extracellular Matrix Regulates Expression of the TGF-Beta 1 Gene", J. Cell Biol., 120, 253-260 (1993). |
| | Suckling, "Atherosclerosis Patents: Clues to the Next Drug Generation", Bio/Tech, 12, 1379-1380 (1994). |
| | Suckling, "Emerging Strategies for the Treatment of Atherosclerosis as Seen from the Patent Literature", Biochem. Soc. Trans., 21, 660-662 (1993). |
| | Tanaka et al., "Prominent Inhibitory Effects of Tranilast on Migration and Proliferation of Collagen Synthesis by Vascular Smooth Muscle Cells", Atherosclerosis, 107, 179-185 (1994). |
| | Tice et al., "Biodegradable Controlled-release Parental Systems", Pharmaceutical Technology, 26-35 (1984). |
| | Topol, "The Restenosis Antitheory", Mayo Clin. Proc., 68, 88-90 (1993). |

| | |
|---|---|
| Examiner | Date Considered |
| | 3/3/00 |

*Substitute Disclosure Statement Form (PTO-1449)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

I P E

AUG 1 3 1999

PATENT & TRADEMARK OFFICE

Sheet 26 of 27

| Form 1449* | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group:  1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial

Vanhoutte,  "Hypercholesterolaemia, Atherosclerosis and Release of Endothelium-Derived Relaxing Factor by Aggregating Platelets", Eur. Heart J., 12, Suppl. E, 25-32 (1991).

Vargas et al., "Oestradiol Inhibits Smooth Muscle Cell Proliferation of Pig Coronary Artery", Br. J. Pharmacol., 109, 612-617 (1993).

Wakefield et al., "Latent Transforming Growth Factor-B from Human Platelets: A High Molecular Weight Complex Containing Precursor Sequences", J. Biol. Chem., 263, 7646-7654 (1988).

Wakefield et al., "Recombinant Latent Transforming Growth Factor-B, has a Longer Plasma Half-Line in Rats thatn Active Transforming Growth Factor-B, and a Different Tissue Distribution", J. Clin. Invest., 86, 1976-1984 (1990).

Watson et al.,  "TGF-B1 and 25-Hydroxcholesterol Stimulate Osteoblast-Like Vascular Cells to Calcify", J. Clin. Invest., 93, 2106-2113 (1994).

Weissberg et al., "The Endothelin Peptides ET-1, ET-2, ET-3 and Sarafotoxin Sob are Comitogenic with Platelet Derived Growth Factor for Vascular Smoth Muscle Cells", Atherosclerosis, 85, 257-262 (1990).

Weissberg et al., "Approaches to the Development of Selective Inhibitors of Vascular Smooth Muscle Cell Proliferation", Cardiovascular Res., 27, 1191-1198 (1993).

Weissberg et al., "Effects of TGF-Beta on Vascular Smooth Muscle Cell Growth", Growth Factors and the Cardiovascular System, Cummins, P. (ed.), Kluward Academic Publishers,  189-205 (1993).

Weissberg et al., "Is Vascular Smooth Muscle Cell Proliferation Beneficial?", Lancet, 347, 305-307 (1996).

Wilensky et al., "Direct Intraarterial Wall Injection of Microparticles via a Catheter: A Potential Drug Delivery Strategy Following Angioplasty", American Heart Journal, 122, 1136-1140 (1991).

Wiseman,  "Tamoxifen as an Antioxidant and Cardioprotectant", Biochem. Soc. Symp., 61, 209-219 (1995).

Wolf et al., "Antibodes Against Transforming Growth Factor-B1 Suppress Intimal Hyperplasia in a Rat Model", J. Clin. Invest., 93, 1172-1178 (1994).

| Examiner | Date Considered |
|---|---|
| | 3/3/00 |

*Substitute Disclosure Statement from PTO-1418)

**EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.



Sheet 27 of 27

| Form 1449* | Atty. Docket No.: 295.012US2 | Serial No. 09/082,643 |
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (Use several sheets if necessary) | Applicant: David J. Grainger et al. | |
| | Filing Date: May 21, 1998 | Group: 1614 |

**OTHER DOCUMENTS**
(Including Author, Title, Date, Pertinent Pages, Etc.)

**Examiner Initial**

Wolinsky et al., "Use of a Perforated Balloon Catheter to Deliver Concentrated Heparin Into the Wall of the Normal Canine Artery", JACC, 15, 475-481 (1990).

Wrana et al., "Mechanism of Actuation of the TGF-B Receptor", Nature, 370, 341-347 (1994).

Yang et al., "Estrogen Receptor: One Transcription Factor, Two Genomic Pathways", Calcified Tissue Intl., 54, 342 (1994).

Young et al., "Pharmacokinetics and Biodistribution of Radiolabelled Idoxifene: Prospects for the Use of PET in the Evaluation of a Novel Antioestrogen for Cancer Therapy", Nucl. Med. Biol., 22, 405-411 (1995).

Zuckerman et al., "Cytokine Regulation of Macrophage apo E. Secretion: Opposing Effects of GM-CSF and TGF-B", Atherosclerosis, 96, 203-214 (1992).

Zuckerman et al., "Exogenous Glucocorticoids Increase Macrophage Section of apo E by Cholesterol Independent Pathways", Atherosclerosis, 103, 43-54 (1993).

Examiner                                    | Date Considered

*Substitute Disclosure Statement Form (PTO-1449)*

**EXAMINER:** Initial if citation considered, whether or not citation is in conformance with MPEP 609; draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

# EXHIBIT C

No. 05-1418, -1423

# United States Court of Appeals

### FOR THE FEDERAL CIRCUIT

CORDIS CORPORATION,

*Plaintiff-Appellant,*

BOSTON SCIENTIFIC CORPORATION and SCIMED LIFE SYSTEMS, INC.
(now known as Boston Scientific Scimed, Inc.)

*Defendants-Cross Appellants.*

APPEALS FROM THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE IN CASE NO. 98-CV-197,
CHIEF JUDGE SUE L. ROBINSON

## BRIEF OF DEFENDANTS-CROSS APPELLANTS

Albert J. Breneisen
Charles R. Brainard
George E. Badenoch
Mark A. Chapman
Hulya Wu
KENYON & KENYON
One Broadway
New York, NY 10004
(212) 425-7200

William M. Merone
KENYON & KENYON
1500 K Street, N.W.
Suite 700
Washington, DC 20005
(202) 220-4200

*Attorneys for Defendants-Cross Appellants*
*Boston Scientific Corporation and*
*Boston Scientific Scimed, Inc.*

November 8, 2005

The first was Sgro (A9109-19), which discloses the "rings" (2) and

"longitudinals" (3) recited in European claim 1.  The second was Hillstead

(A11098-103), which, as the District Court found, has "undulating"

longitudinals (54), and thus discloses the feature added by claim 8.  A83-85,

A94, A11101-2 (Cols. 2:1-25, 4:13-21), A9742.  The EPO Examiner found

this combination—namely, Hillstead's "undulations" and Sgro's "rings" and

"longitudinals"—"particularly relevant" to European claim 8.  A9742.



**Sgro**                    **Hillstead**

Fig. 3                      FIG. 2A

## F.    Robert Fischell's Knowledge of the Hillstead Patent

Robert Fischell admittedly received the EPO search report and the

cited references, including Hillstead.  A4648/848:9-849:7.  In fact, he

received the search report referencing Hillstead *twice*—first in July 1995,

and again in November 1995 after his European application published.

A4648/848:9-849:2, A4729/964:4-965:6, A10398-99, A10583-99.

10

Fischell was also aware when he received the search report and the Hillstead patent that it was his duty (and not the duty of Rosenberg, who was prosecuting only the European application) to assess whether Hillstead was relevant to the U.S. claims. A4643/830:12-831:23, A4646/841:11-842:3. Moreover, he was "keenly interested" in stent designs at the time, and it was his general practice when he received a search report to "look at the pictures" of the cited references to "see if the pictures look[ed] like [his] invention." A4646/842:4-843:22, 4647/845:10-846:20.

In fact, Fischell admitted at trial that he undoubtedly looked at the cited references (including Hillstead) when he received them. A4648/848:9-849:7 ("I looked at them all."). Further testimony that he does not *remember* looking at Hillstead was thus immaterial. 4648/849:8-A4649/853:1.

Moreover, Fischell acknowledged that Hillstead's front page plainly shows undulations, which means that when he looked at Hillstead, he would have seen that it has "undulations" and "looks something like [his] invention." A4656/883:10-13, A4658/889:9-16, A4666/922:5-9. Others skilled in the art likewise testified that they regard Hillstead as disclosing "undulating longitudinals" that would enhance the longitudinal flexibility of the stent. A3724/1629:14-A3725/1630:25, A4020/2335:15-2338:7.

11

# EXHIBIT D

# Manual of
# PATENT
# EXAMINING
# PROCEDURE

Original Sixth Edition, January 1995
Latest Revision July 1997




## U.S. DEPARTMENT OF COMMERCE
### Patent and Trademark Office

Rev. 3, July 1997

The Patent and Trademark Office does not handle the sale of the Manual, distribution of notices and revisions, or change of address of those on the subscription list.  Correspondence relating to existing subscriptions should be sent to the Superinten dent of Documents at the following address:

> Superintendent of Documents          Telephone: (202)512−2267
> Mail List Section
> Washington, D.C. 20402

Inquiries relating to purchasing the Manual should be directed to:

> Superintendent of Documents          Telephone: (202)512−1800
> United States Government Printing Office
> Washington, D.C. 20402

Orders for reproduced copies of individual replacement pages or of previous revisions of the Manual should be sent to the following address:

> Commissioner of Patents and Trademarks       Telephone: 1−(800)972−6382
> Attention: Certification Branch                or (703)308−9726
> Washington, D.C. 20231

Previous editions and revisions of the Manual are available on microfilm in the Public Search Room.

The Manual is available on CD−ROM and on diskette from:

> U.S. Patent and Trademark Office          Telephone: (703)306−2600
> Office of Electronic Information Products and Services
> Washington, D.C. 20231

Employees of the Patent and Trademark Office should direct their requests for the Manual, replacement pages, notices, and revisions to the Patent Academy.          Telephone: (703)308−9660

Additions to the text of the Manual are indicated by arrows (> <) inserted in the text.  Deletions are indicated by a single asterisk (*) where a single word was deleted and by two asterisks (**) where more than one word was deleted.  The use of three or five asterisks in the body of the laws and rules indicates a portion of the law or rule which was not reproduced.

First Edition, November 1949
Second Edition, November 1953
Third Edition, November 1961
Fourth Edition, June 1979
Fifth Edition, August 1983
Sixth Edition, January 1995
> Revision 1, September 1995
> Revision 2, July 1996
> Revision 3, July 1997

**609**                MANUAL OF PATENT EXAMINING PROCEDURE

¶ *6.49.09  Information Disclosure Statement Not Considered, No Explanation of Relevance*

The information disclosure statement filed [1] fails to comply with 37 CFR 1.98(a)(3) because it does not include a concise explanation of the relevance, as it is presently understood by the individual designated in 37 CFR 1.56(c) most knowledgeable about the content of the information, of each patent listed that is not in the English language. It has been placed in the application file, but the information referred to therein has not been considered.<

(ii) If an information disclosure statement complies with the requirements based on the time of filing the statement as discussed in B above, including the requirements for fees/or certification, but part of the content requirements as discussed in A above has been inadvertently omitted, the examiner may set a one-month time period to correct the omission. Form paragraph 6.51 may be used for this purpose.

¶ *6.51  Time Limit for Completing Information Disclosure Statement*

The information disclosure statement filed on [1] does not comply with the requirements of 37 CFR 1.98 because [2]. Since the submission appears to be *bona fide*, but through an apparent oversight or inadvertence failed to comply with the necessary requirements, applicant is required to complete the statement within a TIME LIMIT of ONE MONTH from the date of this letter. NO EXTENSION OF THIS TIME LIMIT MAY BE GRANTED UNDER EITHER 37 CFR 1.136(a) OR (b). Failure to comply with this notice will result in the information disclosure statement being placed in the application file with the non—complying information not being considered.

**Examiner Note:**

This practice does not apply where there has been a deliberate omission of some necessary part of an information disclosure statement or where the requirements based on the time of filing the statement as set forth in 37 CFR 1.97 have not been complied with.

If a statement fails to comply with requirements as discussed in this section for an item of information, that item of information in the statement will not be considered and a line should be drawn through the citation to show that it has not been considered. However, other items of information that do comply with all the requirements will be considered by the examiner.

If information is listed in the specification rather than in a separate paper, or if the other content requirements as discussed in A above are not complied with, the examiner will notify applicant in the next Office action that the information has not been considered. It should be noted, however, that no copy of a U.S. patent application is required to be submitted. See A(2)(iii) above. Where a U.S. patent application is properly cited on a

separate list, the examiner should obtain access to that file within the Office.

**C (2)**  Complying Statements

The information contained in information disclosure statements which comply with both the content requirements as discussed in A above and the requirements based on the time of filing the statement as discussed in B above will be considered by the examiner.

Applicants, patent owners, reexamination requesters, protestors, and others are encouraged to use form PTO–1449), "Information Disclosure Citation," when preparing an information disclosure statement. A copy of this form is reproduced in this section to indicate how the form should be completed. This form will enable persons to comply with the requirement to list each item of information being submitted and to provide the Office with a uniform listing of citations and with a ready way to indicate that information has been considered. Examiners must consider all citations submitted in conformance with the rules and this section and their initials when placed adjacent to the considered citations on the list or in the boxes provided on a form PTO–1449 provides a clear record of which citations have been considered by the Office. The examiner must also fill in his or her name and the date the information was considered in blocks at the bottom of the PTO–1449 form. If the citations are submitted on a list other than on a form PTO–1449, the examiner may write "all considered" and his or her initials to indicate that all citations have been considered. If any of the citations are considered, a copy of the submitted list or form PTO–1449, as reviewed by the examiner, will be returned to the applicant with the next communication. Those citations not considered by the examiner will have a line drawn through the citation and any citations considered will have the examiner's initials adjacent thereto. The original copy of the list or form PTO–1449 will be entered into the application file. The copy returned to applicant will serve both as acknowledgement of receipt of the information disclosure statement and as an indication as to which references were considered by the examiner. Forms PTO–326 and PTOL–37 include a box to indicate the attachment of form PTO–1449.

Information which complies with requirements as discussed in this section but which is in a non—English language will be considered in view of the concise explanation submitted (A(3) above) and insofar as it is

understood on its face; e.g., drawings, chemical formulas, in the same manner that non−English language information in Office search files is considered by examiners in conducting searches. The examiner need not have the information translated unless it appears to be necessary to do so. The examiner will indicate that the non−English language information has been considered in the same manner as consideration is indicated for information submitted in English. The examiner should not require that a translation be filed by applicant. The examiner should not make any comment such as that the non−English language information has only been considered to the extent understood, since this fact is inherent.

Since information is required to be submitted in a separate paper listing the citations rather than in the specification, there is no need to mark "All checked" or "Checked" in the margin of a specification containing citations.

If a statement fails to comply with requirements as discussed in this section for an item of information, a line should be drawn through the citation to show that it has not been considered. The other items of information listed that do comply with the rules and this section will be considered by the examiner and will be appropriately initialed.

**C (3)** Documents Submitted As Part of Applicant's Response to Office Action

Occasionally, documents are submitted and relied on by an applicant when responding to an Office action. These documents may be relied on by an applicant, for example, to show that an element recited in the claim is operative or that a term used in the claim has a recognized meaning in the art. Documents may be in any form but are typically in the form of an affidavit, declaration, patent, or printed publication.

To the extent that a document is submitted as evidence directed to an issue of patentability raised in an Office action, and the evidence is timely presented, applicant need not satisfy the requirements of 37 CFR 1.97 and 1.98 in order to have the examiner consider the information contained in the document relied on by applicant. In other words, compliance with the information disclosure rules is not a threshold requirement to have information considered when submitted by applicant to

support an argument being made in a response to an Office action.

At the same time, the document supplied and relied on by applicant as evidence need not be processed as an item of information that was cited in an information disclosure statement. The record should reflect whether the evidence was considered, but listing on a form (e.g., PTO−892 or PTO−1449) and appropriate marking of the form by the examiner is not required.

For example, if applicant submits and relies on three patents as evidence in response to the first Office action and also lists those patents on a PTO−1449 along with two journal articles, but does not file a certification or $200 fee, it would be appropriate for the examiner to indicate that the teachings relied on by applicant in the three patents have been considered, but to line through the citation of all five documents on the PTO−1449 and to inform applicant that the information disclosure statement did not comply with 37 CFR 1.97(c).

**D. INFORMATION PRINTED ON PATENT**

A citation listed on form PTO−1449 and considered by the examiner in accordance with this section will be printed on the patent. A citation listed in a separate paper, equivalent to but not on form PTO−1449, and considered by the examiner in accordance with this section will be printed on the patent if the list is on a separate sheet which is clearly identified as an information disclosure statement and the list lends itself to easy capture of the necessary information by the Office printing contractor; i.e., each item of information is listed on a single line, the lines are at least double−spaced from each other, the information is uniform in format for each listed item, and the list includes a column for the examiner's initials to indicate that the information was considered. If a U.S. patent application serial number is listed on a PTO−1449 form or its equivalent and the examiner considers the information and initials the form, the serial number will be printed on the patent.

Applicants may wish to list U.S. patent application serial numbers on other than a form PTO−1449 format to avoid the serial numbers of pending applications being published on the patent. If a citation is not printed on the patent but has been considered by the examiner in accordance with this section, the patented file will reflect that fact as noted in C(2) above.